

## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

June 16, 2017

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2017-11787

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/8/2017 | SM | Conf. and emails with GJV | 0.30<br>230.00/hr | 69.00 |
| | GJV | Conference with Dr. and Mr. Porter | 1.70<br>320.00/hr | 544.00 |
| 5/15/2017 | SM | Porter - Conf. with GJV re: basis of claims | 0.20<br>230.00/hr | 46.00 |
| | GJV | Review issues associated with termination and prepare memorandum | 1.90<br>320.00/hr | 608.00 |
| 5/17/2017 | SM | Review GJV and client emails | 0.20<br>230.00/hr | 46.00 |
| | GJV | Review emails | 0.20<br>320.00/hr | 64.00 |
| | GJV | E-mails and analysis of possible claims | 1.00<br>320.00/hr | 320.00 |
| 5/18/2017 | SM | Emails and conf. with GJV; research re: interaction of employment agreement and staff membership | 1.60<br>230.00/hr | 368.00 |
| | GJV | Review several emails; conf. S. Merlo re:  disability and email Dr. Porter | 0.50<br>320.00/hr | 160.00 |

Misty Porter

Page     2

| Date | Atty | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 5/18/2017 | GJV | E-mail | 0.10<br>320.00/hr | 32.00 |
| 5/19/2017 | SM | Review D-H disability policies; conf. with GJV re: bylaws, disability, and whistleblower concerns; emails with client | 2.00<br>230.00/hr | 460.00 |
| | GJV | Review disability issue | 0.30<br>320.00/hr | 96.00 |
| | GJV | Prepare e-mails | 0.20<br>320.00/hr | 64.00 |
| 5/22/2017 | SM | Review GJV and client email | 0.10<br>230.00/hr | 23.00 |
| 5/23/2017 | SM | Conf. and emails with GJV | 0.20<br>230.00/hr | 46.00 |
| | GJV | E-mails | 0.10<br>320.00/hr | 32.00 |
| | GJV | Review possible claims | 0.20<br>320.00/hr | 64.00 |
| | GJV | Review M. Porter email and respond with analysis of possible claims and course of action | 0.80<br>320.00/hr | 256.00 |
| | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
| 5/24/2017 | GJV | T/c Karen W. and emails and prepare analysis of possible claims | 1.30<br>320.00/hr | 416.00 |
| 5/25/2017 | SM | Conf. with GJV re: claims; research | 1.90<br>230.00/hr | 437.00 |
| | GJV | Review letter and email Dr. Porter | 0.30<br>320.00/hr | 96.00 |
| | GJV | Analysis of disability claim and possible whistleblower claims | 1.30<br>320.00/hr | 416.00 |
| | GJV | Conf. Dr. Porter and husband | 1.10<br>320.00/hr | 352.00 |
| | GJV | E-mail summary | 0.40<br>320.00/hr | 128.00 |
| 5/26/2017 | GJV | T/c Dr. Porter | 0.20<br>320.00/hr | 64.00 |

Misty Porter                                                                              Page    3

|            |     |                                                                    | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------|----------|--------|
| 5/29/2017 | GJV | Review file re:  email history                                      | 1.00 320.00/hr | 320.00 |
| 5/30/2017 | JK  | Search & file topical story/video per this matter and email from GJV | 0.50 90.00/hr | 45.00 |
|            | GJV | Review correspondence                                               | 0.10 320.00/hr | 32.00 |
|            | KF  | Organizing and scanning emails;  making chronology                  | 2.25 50.00/hr | 112.50 |

For professional services rendered                                          22.15     $5,780.50

Additional Charges :

5/25/2017 Electronic research charges.                                                   126.53

Total costs                                                                          $126.53

Total amount of this bill                                                             $5,907.03

Balance due                                                                          $5,907.03

Lawyer/paralegal Summary

| Name           | Hours | Rate   | Amount    |
|----------------|-------|--------|-----------|
| Geoffrey J. Vitt | 12.90 | 320.00 | $4,128.00 |
| Julia Korkus    | 0.50  | 90.00  | $45.00    |
| Katie Fenton    | 2.25  | 50.00  | $112.50   |
| Sarah Merlo     | 6.50  | 230.00 | $1,495.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

July 12, 2017

In Reference To:    Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2017-11869

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/9/2017 | GJV | Review M. Porter email, letter from D-H re:  proposed severance agreement and prepare email to Dr. Porter re:  plan and options | 1.00 320.00/hr | 320.00 |
| 6/13/2017 | GJV | Conference with Dr. and Mr. Porter and J. Korkus | 1.80 320.00/hr | 576.00 |
| | GJV | Prepare memorandum of meeting | 0.30 320.00/hr | 96.00 |
| | GJV | Review outline of meeting and summary by M. Porter re:  Dr. Hsu | 0.40 320.00/hr | 128.00 |
| | JK | JK/GJV met w/ client & her husband (2 hrs) at V&A office on matter direction & info gathering; JK note taking. | 2.00 100.00/hr | 200.00 |
| | JK | Drafting Memo of 6/13 2 hr client meeting/factual summary | 3.00 100.00/hr | 300.00 |
| 6/14/2017 | GJV | Review Litigation Hold letter | 0.30 320.00/hr | 96.00 |
| | GJV | Review memorandum | 0.10 320.00/hr | 32.00 |
| | JK | Reading & reviewing client matter file/documents per development of litigation hold names and letter | 3.00 100.00/hr | 300.00 |

Misty Porter                                                          Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/14/2017 | JK | Email communications, reviewing & record keeping per new incoming client matter material. | 1.00 100.00/hr | 100.00 |
| 6/15/2017 | GJV | E-mail and review potential whistleblower claim | 0.20 320.00/hr | 64.00 |
|  | JK | Reading client file & matter history of email correspondence (green file) provided by MP. Started timeline. | 4.00 100.00/hr | 400.00 |
| 6/16/2017 | GJV | E-mails | 0.10 320.00/hr | 32.00 |
|  | JK | Conference w/GJV, then JK reading, email follow-up and filing re: matter documentation and compilation needs for next steps | 1.50 100.00/hr | 150.00 |
| 6/19/2017 | JK | Reading client files. | 0.60 100.00/hr | 60.00 |
| 6/20/2017 | JK | Reading client files. | 1.00 100.00/hr | 100.00 |
| 6/21/2017 | JK | Brief conference with GJV on matter planning and reviewing and reading files. | 1.30 100.00/hr | 130.00 |
|  | JK | Review material and Draft litigation hold letter | 2.30 100.00/hr | 230.00 |
| 6/23/2017 | GJV | Review elements of possible claims and work on Litigation Hold letter | 1.70 320.00/hr | 544.00 |
| 6/27/2017 | JK | Reviewed new Porter emails and information. | 0.50 100.00/hr | 50.00 |
|  | GJV | Conference with Dr. and Mr. Porter | 1.00 320.00/hr | 320.00 |
| 6/28/2017 | GJV | Revise litigation hold letter | 0.20 320.00/hr | 64.00 |
| 6/29/2017 | SM | Review litigation hold draft letter and provide comments | 0.20 230.00/hr | 46.00 |
|  | GJV | Revise litigation hold letter | 0.20 320.00/hr | 64.00 |
|  |  | For professional services rendered | 27.70 | $4,402.00 |
|  |  | Previous balance |  | $5,907.03 |
| 6/22/2017 | | Payment - thank you. Check No. 5049 |  | ($5,907.03) |

Misty Porter                                                              Page     3

                                                                              Amount

                    Total payments and adjustments                        ($5,907.03)

                    Balance due                                            $4,402.00


                                  Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Geoffrey J. Vitt | 7.30 | 320.00 | $2,336.00 |
| Julia Korkus | 20.20 | 100.00 | $2,020.00 |
| Sarah Merlo | 0.20 | 230.00 | $46.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

August 07, 2017

In Reference To:    Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2017-11951

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/6/2017 | JK | Review GJV/Porter emails re: letter from alumni residents: Researched news material on topic. Memorandum on meeting. | 3.00 100.00/hr | 300.00 |
| 7/7/2017 | JK | Review GJV/Porter emails re: ACGME, training, and grievance policies, filing, read topical material. | 2.00 100.00/hr | 200.00 |
| 7/11/2017 | JK | Conference with GJV re: Porter and complaint preparation. | 0.20 100.00/hr | 20.00 |
| 7/12/2017 | JK | Research and email on NH Law and commencement of action re: serving a complaint. | 1.50 100.00/hr | 150.00 |
| | GJV | T/c Dr. Porter and review outline for complaint | 0.30 320.00/hr | 96.00 |
| 7/14/2017 | GJV | Outline for complaint | 1.10 320.00/hr | 352.00 |
| 7/15/2017 | GJV | Review numerous emails an background documents and research re:  basis for claims | 2.70 320.00/hr | 864.00 |
| 7/17/2017 | SM | Review GJV email re: rights as Member | 0.10 230.00/hr | 23.00 |
| | JK | Porter preparation and meeting; background gathering and outline of complaint. | 2.50 100.00/hr | 250.00 |

Misty Porter                                                                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2017 | JK | Drafted memorandum on Porter meeting; Email, read, file re: new meeting material HR email. | 1.00 100.00/hr | 100.00 |
| | GJV | Conference with Tom and Misty Porter and J. Korkus | 2.80 320.00/hr | 896.00 |
| | GJV | Prepare file memorandum on issues discussed in meeting | 1.00 320.00/hr | 320.00 |
| | GJV | Review file memorandum and review and edit emails | 0.40 320.00/hr | 128.00 |
| | GJV | E-mails | 0.30 320.00/hr | 96.00 |
| 7/18/2017 | JK | Emails from Porter and GJV. Read and organize material for complaint. | 1.70 100.00/hr | 170.00 |
| 7/19/2017 | GJV | Outline research issues re:  claim | 0.30 320.00/hr | 96.00 |
| | GJV | Research | 0.40 320.00/hr | 128.00 |
| 7/20/2017 | SM | Conf. and email with GJV re: complaint; research re: whistleblower protection and wrongful termination claims | 1.00 230.00/hr | 230.00 |
| | JK | Review, research, read memo, emails, filing, re: VPR article, reporter, Barry Smith and new ACGME/ART material/emails. | 3.00 100.00/hr | 300.00 |
| | GJV | Telephone conference with Dr. Smith and prepare file memorandum on conversation | 1.10 320.00/hr | 352.00 |
| | GJV | Review background materials and emails and outline theories for various claims | 1.30 320.00/hr | 416.00 |
| 7/21/2017 | GJV | Review emails with Dr. Porter and emails form Dr. Smith | 0.30 320.00/hr | 96.00 |
| 7/24/2017 | GJV | Review draft grievance ACGME | 0.20 320.00/hr | 64.00 |
| | GJV | E-mails | 0.30 320.00/hr | 96.00 |
| 7/25/2017 | JK | Prepare Porter case binder and complaint material. | 2.00 100.00/hr | 200.00 |
| 7/26/2017 | SM | Review Professional Staff By-Laws | 0.70 230.00/hr | 161.00 |

Misty Porter                                                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/26/2017 | JK | Read Porter material and emails. Emails with and re: VPR reporter/VPR article and quote background/retraction. | 2.20<br>100.00/hr | 220.00 |
| 7/27/2017 | JK | Prepare Porter case binder, organize key material/emails, and complaint material. | 1.70<br>100.00/hr | 170.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| For professional services rendered | | 35.10 | $6,494.00 |

Additional Charges :

| 7/20/2017 Electronic research charges. | 26.98 |
|---|---|
| Total costs | $26.98 |

| Total amount of this bill | $6,520.98 |
|---|---|
| Previous balance | $4,402.00 |
| 7/18/2017  Payment - thank you. Check No. 5064 | ($4,402.00) |
| Total payments and adjustments | ($4,402.00) |
| Balance due | $6,520.98 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 12.50 | 320.00 | $4,000.00 |
| Julia Korkus | 20.80 | 100.00 | $2,080.00 |
| Sarah Merlo | 1.80 | 230.00 | $414.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

September 11, 2017

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2017-11979

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/3/2017 JK | Research and provide comment on ACGME resident training topic. | | 0.10 100.00/hr | 10.00 |
| GJV | Prepare draft of complaint | | 1.80 320.00/hr | 576.00 |
| 8/4/2017 GJV | Prepare complaint | | 1.00 320.00/hr | 320.00 |
| GJV | Research and work on complaint | | 1.80 320.00/hr | 576.00 |
| 8/5/2017 SM | Review GJV emails | | 0.20 230.00/hr | 46.00 |
| GJV | Complaint | | 1.70 320.00/hr | 544.00 |
| 8/6/2017 GJV | Draft complaint and research | | 4.70 320.00/hr | 1,504.00 |
| 8/7/2017 GJV | Draft complaint | | 3.30 320.00/hr | 1,056.00 |
| 8/8/2017 SM | Review emails re: benefits; emails with GJV; review DH benefit guide | | 1.00 230.00/hr | 230.00 |

Misty Porter                                                                Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/8/2017 | JK | Review and file matter correspondence; edit timeline. | 0.50 100.00/hr | 50.00 |
|  | GJV | Revise complaint | 0.30 320.00/hr | 96.00 |
|  | GJV | Research disabilities issue and work on complaint | 0.90 320.00/hr | 288.00 |
| 8/9/2017 | SM | Review memo and conf. with GJV re: sex discrimination claims; research re: venue; email to GJV | 0.80 230.00/hr | 184.00 |
|  | GJV | Prepare complaint and research | 2.80 320.00/hr | 896.00 |
| 8/10/2017 | JK | Memo to GJV on M. Porter re: timeline milestones and supporting email/information. | 1.00 100.00/hr | 100.00 |
|  | SM | Conf. with GJV re: disability retaliation claims | 0.20 230.00/hr | 46.00 |
|  | GJV | Prepare complaint | 1.60 320.00/hr | 512.00 |
| 8/11/2017 | GJV | Multiple e-mails | 1.00 320.00/hr | 320.00 |
|  | SM | Review emails re: gender discrimination | 0.20 230.00/hr | 46.00 |
| 8/14/2017 | JK | Email and meeting with VPR reporter re: Closure of D-H REI article background | 0.60 100.00/hr | 60.00 |
| 8/17/2017 | GJV | Work on complaint | 1.90 320.00/hr | 608.00 |
| 8/18/2017 | GJV | Work on complaint | 1.10 320.00/hr | 352.00 |
| 8/19/2017 | GJV | Work on complaint | 1.80 320.00/hr | 576.00 |
| 8/20/2017 | GJV | Complaint | 1.50 320.00/hr | 480.00 |
| 8/21/2017 | GJV | Complaint and research on Vermont federal court and jurisdiction | 2.70 320.00/hr | 864.00 |
|  | SM | Review GJV email re: jurisdiction | 0.10 230.00/hr | 23.00 |

Misty Porter                                                                    Page    3

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 8/21/2017 | SN | Research per GJV RE DHMC entities in VT courts | 1.20<br>80.00/hr | 96.00 |
| 8/22/2017 | JK | Complaint research | 1.50<br>100.00/hr | 150.00 |
| | GJV | Complaint and research on jurisdiction and claims under disability statutes | 4.20<br>320.00/hr | 1,344.00 |
| 8/23/2017 | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
| | GJV | Work on complaint | 3.30<br>320.00/hr | 1,056.00 |
| | GJV | E-mails with Dr. Porter | 0.30<br>320.00/hr | 96.00 |
| 8/24/2017 | SM | Emails with GJV re: claims | 0.20<br>230.00/hr | 46.00 |
| | GJV | Complaint | 1.60<br>320.00/hr | 512.00 |
| 8/25/2017 | GJV | Work on revisions to complaint | 2.60<br>320.00/hr | 832.00 |
| | SM | Review GJV email re: jurisdiction and claims | 0.20<br>230.00/hr | 46.00 |
| 8/27/2017 | SM | Review GJV email re: complaint | 0.10<br>230.00/hr | 23.00 |
| | GJV | Revise complaint | 1.40<br>320.00/hr | 448.00 |
| 8/28/2017 | SM | Conf. and emails with GJV; review draft complaint | 0.60<br>230.00/hr | 138.00 |
| | GJV | Review wrongful discharge law and whistleblower claims | 0.20<br>320.00/hr | 64.00 |
| | GJV | Work on complaint | 0.30<br>320.00/hr | 96.00 |
| 8/29/2017 | JK | Research re: news contacts and filings. | 1.00<br>100.00/hr | 100.00 |
| | SM | Review draft complaint and draft ACGME letter | 1.10<br>230.00/hr | 253.00 |

Misty Porter                                                                                          Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/30/2017 | SM | Revisions to draft complaint | 1.50 230.00/hr | 345.00 |
|  | GJV | Complaint | 0.20 320.00/hr | 64.00 |

|  |  |  |
|---|---|---|
| Subtotal of charges |  | $16,136.00 |
| Adjustment |  | ($2,200.00) |
| For professional services rendered | 56.30 | $13,936.00 |

Additional Charges :

| 8/21/2017 | Electronic research charges. | 229.58 |
|---|---|---|

|  |  |
|---|---|
| Total amount of this bill | $14,165.58 |
| Previous balance | $6,520.98 |
| 8/15/2017 Payment - thank you. Check No. 5076 | ($6,520.98) |
| Total payments and adjustments | ($6,520.98) |
| Balance due | $14,165.58 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 44.20 | 320.00 | $12,215.59 |
| Julia Korkus | 4.70 | 100.00 | $405.92 |
| Sarah Nunan | 1.20 | 80.00 | $82.91 |
| Sarah Merlo | 6.20 | 230.00 | $1,231.58 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

October 04, 2017

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2017-12115

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/1/2017 | SM | Revisions to draft complaint | 2.50 230.00/hr | 575.00 |
|  | GJV | E-mail | 0.20 320.00/hr | 64.00 |
| 9/5/2017 | SM | Review and revise draft complaint | 4.00 230.00/hr | 920.00 |
|  | GJV | E-mail | 0.10 320.00/hr | 32.00 |
| 9/6/2017 | SM | Revisions to draft complaint | 3.50 230.00/hr | 805.00 |
|  | SM | Review re: SSDI | 0.10 230.00/hr | 23.00 |
|  | GJV | E-mail | 0.20 320.00/hr | 64.00 |
| 9/7/2017 | SM | Work on draft complaint; emails with GJV re: claims | 3.10 230.00/hr | 713.00 |
|  | GJV | Work on complaint | 1.10 320.00/hr | 352.00 |

Misty Porter                                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/10/2017 | SM | Review GJV email re: False Claims Act and GJV memorandum re: final tasks for complaint | 0.20<br>230.00/hr | 46.00 |
|  | GJV | Work on complaint | 1.30<br>320.00/hr | 416.00 |
| 9/11/2017 | SM | Revisions to draft complaint | 2.00<br>230.00/hr | 460.00 |
|  | SM | Meeting with client and GJV re: draft complaint | 2.50<br>230.00/hr | 575.00 |
|  | GJV | Conference with Dr. Porter and S. Merlo | 2.50<br>320.00/hr | 800.00 |
|  | GJV | Memorandum on mediation | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Revise complaint | 1.00<br>320.00/hr | 320.00 |
| 9/12/2017 | SM | Emails with client; review documents in disability file; review letter from ObGyn Alums re: REI program; revisions to complaint | 1.00<br>230.00/hr | 230.00 |
|  | GJV | Complaint | 0.40<br>320.00/hr | 128.00 |
|  | GJV | Review bylaws and consider argument about using bylaws to argue Dr. Porter had right to hearing | 1.10<br>320.00/hr | 352.00 |
| 9/13/2017 | SM | Emails with client | 0.10<br>230.00/hr | 23.00 |
|  | GJV | Complaint and edit final version | 1.40<br>320.00/hr | 448.00 |
| 9/14/2017 | SM | Revisions to draft complaint | 1.20<br>230.00/hr | 276.00 |
|  | GJV | Complaint | 0.70<br>320.00/hr | 224.00 |
| 9/21/2017 | SM | Revisions to complaint; research re: jurisdiction and venue in USDC-VT | 2.00<br>230.00/hr | 460.00 |
| 9/22/2017 | SM | Revise complaint for federal filing; email to GJV | 0.20<br>230.00/hr | 46.00 |
|  | SM | REview OT note provided by client | 0.20<br>230.00/hr | 46.00 |

Misty Porter                                                                                  Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2017 | GJV | Outline; t/c K. Troland; file memo | 0.20 320.00/hr | 64.00 |
| 9/26/2017 | SM | Emails | 0.20 230.00/hr | 46.00 |
|  | GJV | E-mails | 0.20 320.00/hr | 64.00 |
|  | GJV | Review final complaint in U.S. District court for Vermont and prepare memorandum on discovery and court | 1.00 320.00/hr | 320.00 |
|  | GJV | E-mails | 0.20 320.00/hr | 64.00 |

|  |  | Hrs | Amount |
|---|---|---|---|
| For professional services rendered |  | 34.60 | $9,020.00 |
| Previous balance |  |  | $14,165.58 |
| 9/13/2017 Payment - thank you. Check No. 4861 |  |  | ($14,165.58) |
| Total payments and adjustments |  |  | ($14,165.58) |
| Balance due |  |  | $9,020.00 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 11.80 | 320.00 | $3,776.00 |
| Sarah Merlo | 22.80 | 230.00 | $5,244.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

November 03, 2017

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2017-12137

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/2/2017 | GJV | Outline for K. Troland and call K. Troland | 0.20 320.00/hr | 64.00 |
| | GJV | E-mail to K. Troland | 0.20 320.00/hr | 64.00 |
| 10/3/2017 | GJV | E-mails with M. Porter and K. Troland | 0.10 320.00/hr | 32.00 |
| | GJV | Several emails with M. Porter and D. Schroeder | 0.60 320.00/hr | 192.00 |
| 10/4/2017 | SN | Conf with GJV RE complaint | 0.30 80.00/hr | 24.00 |
| | GJV | Conference with Tom and Misty Porter and email D. Schroeder | 1.70 320.00/hr | 544.00 |
| | GJV | Prepare file memorandum | 0.80 320.00/hr | 256.00 |
| 10/5/2017 | GJV | Review service of process question | 0.30 320.00/hr | 96.00 |
| | GJV | Emails re:  filing and cover sheet | 0.30 320.00/hr | 96.00 |

Misty Porter                                                                                        Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/5/2017 | SM | Emails with GJV re: D-H response; prepare complaint for filing | 0.30<br>230.00/hr | 69.00 |
| 10/9/2017 | GJV | E-mail D. Schroeder | 0.10<br>320.00/hr | 32.00 |
| 10/10/2017 | GJV | Conference with Tom and Misty Porter and review draft | 1.40<br>320.00/hr | 448.00 |
|  | GJV | E-mails with K. Kramer and review final draft | 0.90<br>320.00/hr | 288.00 |
|  | GJV | File memorandum | 0.20<br>320.00/hr | 64.00 |
|  | JK | Conference with G. Vitt re: Complaint filing, journalists, communications | 0.20<br>100.00/hr | 20.00 |
|  | JK | Research re: complaint filing and regional newspaper contacts | 0.10<br>100.00/hr | 10.00 |
|  | SM | Conf. and emails with client; revisions to complaint; draft civil cover sheet; research re: waiver of service; | 1.10<br>230.00/hr | 253.00 |
| 10/11/2017 | GJV | E-mails M. Porter and consider service | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Review several emails and t/c VN person | 0.70<br>320.00/hr | 224.00 |
|  | GJV | E-mails and revise Statement | 0.40<br>320.00/hr | 128.00 |
|  | JK | Hand-delivery: Complaint filed in US District Court, Burlington VT | 3.00<br>100.00/hr | 300.00 |
|  | JK | E-mails re: copy of Complaint to D. Schroeder and regional papers | 0.80<br>100.00/hr | 80.00 |
|  | SM | Revise complaint; research re: VT ethics rules for communication with the press; email to GJV; research re: de-identifying HIPAA-protected info and HIPAA-permitted disclosures | 1.30<br>230.00/hr | 299.00 |
| 10/12/2017 | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
|  | SM | Emails | 0.10<br>230.00/hr | 23.00 |

Misty Porter

Page    3

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/13/2017 GJV | Review email | | 0.10<br>320.00/hr | 32.00 |
| SM | Review letter from former residents to DH re: closure of REI | | 0.10<br>230.00/hr | 23.00 |
| 10/14/2017 GJV | E-mail S. Merlo re:  VT rules on witness interviews | | 0.20<br>320.00/hr | 64.00 |
| GJV | E-mail S. Nunan re:  setting up interviews | | 0.10<br>320.00/hr | 32.00 |
| 10/16/2017 GJV | E-mails with Dr. Porter and analysis of witnesses | | 1.00<br>320.00/hr | 320.00 |
| JK | Mail and E-mail re: D service acceptance, notice to D. Schroeder | | 0.30<br>100.00/hr | 30.00 |
| SM | Draft notice and waiver documents; draft letter to Schroeder; emails with GJV; review timeline for discovery | | 1.50<br>230.00/hr | 345.00 |
| 10/17/2017 JK | Reviewing news articles | | 1.00<br>100.00/hr | 100.00 |
| 10/23/2017 SM | Review waivers | | 0.10<br>230.00/hr | 23.00 |
| 10/26/2017 JK | E-mail Burlington Free Press | | 0.10<br>100.00/hr | 10.00 |
| 10/30/2017 GJV | Prepare draft requests to produce to D-H | | 0.40<br>320.00/hr | 128.00 |
| | For professional services rendered | | 20.40 | $4,841.00 |

Additional Charges :

| | | |
|---|---|---|
| 10/10/2017 Filing fee:U,S District Court - Clerk | | 400.00 |
| 10/11/2017 Mileage expense:US District Court of Vermont | | 102.72 |
| Total costs | | $502.72 |
| Total amount of this bill | | $5,343.72 |
| Previous balance | | $9,020.00 |
| 10/10/2017  Payment - thank you. Check No. 4867 | | ($9,020.00) |

Misty Porter                                                                Page      4

                                                                              Amount

Total payments and adjustments                                            ($9,020.00)

Balance due                                                                $5,343.72

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Geoffrey J. Vitt | 10.10 | 320.00 | $3,232.00 |
| Julia Korkus | 5.50 | 100.00 | $550.00 |
| Sarah Nunan | 0.30 | 80.00 | $24.00 |
| Sarah Merlo | 4.50 | 230.00 | $1,035.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

December 08, 2017

In Reference To:     Porter, Misty Blanchette Re.  Employment matter

Invoice #:     2017-12275

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2017 | GJV | E-mails with Dr. Porter and review discovery requests | 0.70<br>320.00/hr | 224.00 |
| 11/2/2017 | SN | Conf with GJV | 0.70<br>80.00/hr | 56.00 |
| | GJV | Prepare draft discovery | 1.20<br>320.00/hr | 384.00 |
| 11/3/2017 | GJV | Review file memorandum and prepare **draft** discovery | 1.80<br>320.00/hr | 576.00 |
| | GJV | Review background documents and prepare discovery | 0.60<br>320.00/hr | 192.00 |
| 11/4/2017 | GJV | Draft discovery | 0.30<br>320.00/hr | 96.00 |
| | GJV | T/c R. Young and prepare file memorandum and email M. Porter | 0.70<br>320.00/hr | 224.00 |
| 11/6/2017 | GJV | Revise requests to D-H | 0.50<br>320.00/hr | 160.00 |
| 11/7/2017 | JK | Conference w/ G. Vitt and e-mail mtg response to press **reporter**. | 0.20<br>100.00/hr | 20.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2017 | JK | Review GJV e-mail and D-H quotes to press and prepare memorandum | 0.30<br>100.00/hr | 30.00 |
| | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
| | GJV | E-mail | 0.10<br>320.00/hr | 32.00 |
| | GJV | Prepare requests to produce | 0.70<br>320.00/hr | 224.00 |
| 11/8/2017 | JK | Conference w/ G. Vitt & S. Nunan re: press communication & timing | 0.10<br>100.00/hr | 10.00 |
| | SM | Research re: NH law on ex parte communications with employees of represented party | 0.10<br>230.00/hr | 23.00 |
| 11/10/2017 | JK | Review and prepare RSA and Med rules for G. Vitt. | 0.80<br>100.00/hr | 80.00 |
| | JK | Conference with GJV re: interview interest from Burlington Free Press reporter | 0.20<br>100.00/hr | 20.00 |
| | JK | Emails with reporter Dan D'Ambrosio re: interview interest from Burlington Free Press | 0.20<br>100.00/hr | 20.00 |
| | GJV | Review emails and revise draft letter to NH Board | 0.70<br>320.00/hr | 224.00 |
| | GJV | E-mails | 0.10<br>320.00/hr | 32.00 |
| | GJV | E-mail Dr. Porter | 0.10<br>320.00/hr | 32.00 |
| | GJV | E-mails | 0.10<br>320.00/hr | 32.00 |
| 11/13/2017 | GJV | E-mails and review/edit reply to Board | 0.30<br>320.00/hr | 96.00 |
| | GJV | E-mail | 0.10<br>320.00/hr | 32.00 |
| 11/14/2017 | GJV | E-mails and outline for third party witnesses | 0.20<br>320.00/hr | 64.00 |
| | | For professional services rendered | 11.00 | $2,947.00 |

Misty Porter                                                                    Page      3

Additional Charges :

|  |  | Amount |
|---|---|---|
| 11/8/2017 | Electronic research charges. | 4.83 |
| | Total costs | $4.83 |
| | | |
| | Total amount of this bill | $2,951.83 |
| | Previous balance | ($291.28) |
| | | |
| | Balance due | $2,660.55 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 8.40 | 320.00 | $2,688.00 |
| Julia Korkus | 1.80 | 100.00 | $180.00 |
| Sarah Nunan | 0.70 | 80.00 | $56.00 |
| Sarah Merlo | 0.10 | 230.00 | $23.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

January 09, 2018

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:  2017-12357

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2017 | GJV | Review complaint and prepare draft discovery requests | 0.80<br>320.00/hr | 256.00 |
| 12/4/2017 | SM | Conf. with GJV re: response to NH Board of Medicine inquiry | 0.10<br>230.00/hr | 23.00 |
| 12/5/2017 | KBK | Review letter from New Hampshire Board of Medicine and memorandum from Geoffrey Vitt and assess additional responses and questions | 0.20<br>175.00/hr | 35.00 |
|  | GJV | Conference with Misty and Tom Porter | 1.30<br>320.00/hr | 416.00 |
|  | GJV | E-mail | 0.20<br>320.00/hr | 64.00 |
|  | GJV | File memo | 0.10<br>320.00/hr | 32.00 |
| 12/7/2017 | GJV | T/c Sally Garhart; prepare memorandum and email M. Porter | 0.50<br>320.00/hr | 160.00 |
|  | GJV | E-mail | 0.10<br>320.00/hr | 32.00 |
|  | JK | Conference with G. Vitt; Receive and review email re: NH Board of Medicine investigation and G. Vitt memo on Garhart conversation | 0.50<br>100.00/hr | 50.00 |

Misty Porter                                                                                   Page     2

|            |     |                                                                                     | Hrs/Rate    | Amount   |
|------------|-----|-------------------------------------------------------------------------------------|-------------|----------|
| 12/13/2017 | KBK | Meeting with Geoffrey Vitt to discuss strategy and next steps                        | 0.80        | 140.00   |
|            |     |                                                                                     | 175.00/hr   |          |
|            | GJV | Conference with K. Burghardt Kramer re. discovery issues                            | 1.00        | 320.00   |
|            |     |                                                                                     | 320.00/hr   |          |
|            | JK  | Conference with G. Vitt, S. Nunan, K. Kramer re: updates, next steps and planning. Review Letter from NH Board of Medicine and file correspondence | 1.20 100.00/hr | 120.00 |
|            | SN  | Conf. with GJV, KBK, and JK RE status of litigation                                 | 0.30 80.00/hr | 24.00 |
| 12/15/2017 | KBK | Exchange emails with Geoffrey Vitt regarding New Hampshire medical board; review draft response by Misty Porter to NH Board of Medicine and provide feedback to Geoffrey Vitt regarding revisions | 0.90 175.00/hr | 157.50 |
|            | GJV | Review draft reply and review legal issues                                          | 0.70 320.00/hr | 224.00 |
| 12/18/2017 | KBK | Review answer from Dartmouth-Hitchcock                                               | 0.20 175.00/hr | 35.00 |
|            | GJV | Review M. Porter and K. Burghardt Kramer emails and review Board letter and revise letter | 0.60 320.00/hr | 192.00 |
|            | JK  | Review D-H Answer to Complaint                                                       | 0.40 100.00/hr | 40.00 |
| 12/19/2017 | KBK | Exchange emails with Geoffrey regarding early neutral evaluation and potential mediators | 0.20 175.00/hr | 35.00 |
| 12/21/2017 | KBK | Research potential ENE mediators; email to Geoffrey Vitt regarding mediators         | 0.30 175.00/hr | 52.50 |
| 12/22/2017 | GJV | Discovery                                                                           | 0.10 320.00/hr | 32.00 |
| 12/30/2017 | GJV | Discovery                                                                           | 0.20 320.00/hr | 64.00 |

|                                                              | Hrs/Rate | Amount       |
|--------------------------------------------------------------|----------|--------------|
| For professional services rendered                           | 10.70    | $2,504.00    |
| Previous balance                                             |          | $2,660.55    |
| 12/14/2017  Payment - thank you. Check No. 4913              |          | ($2,660.55)  |
| Total payments and adjustments                               |          | ($2,660.55)  |

Misty Porter

Page    3

Amount

Balance due                                                          $2,504.00

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Geoffrey J. Vitt | 5.60 | 320.00 | $1,792.00 |
| Julia Korkus | 2.10 | 100.00 | $210.00 |
| Katherine B. Kramer | 2.60 | 175.00 | $455.00 |
| Sarah Nunan | 0.30 | 80.00 | $24.00 |
| Sarah Merlo | 0.10 | 230.00 | $23.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

**February 12, 2018**

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:    **2018-12439**

### Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/1/2018 | GJV | Several emails and review proposed schedule | 0.30 320.00/hr | 96.00 |
| 1/2/2018 | GJV | Review proposed Discovery Schedule; t/c K. Kramer and review language re: Production issue | 0.80 320.00/hr | 256.00 |
| | GJV | Conference call K. Kramer and t/c K. Kramer | 0.30 320.00/hr | 96.00 |
| | JK | Review ENE letter from Clerk Eaton; Review VT ENE program and process. | 0.40 100.00/hr | 40.00 |
| | KBK | Review proposed discovery schedule; prepare for phone call with attorneys for Dartmouth-Hitchcock; phone call with Geoffrey Vitt regarding discovery schedule; telephone conference with Geoffrey Vitt, Daniel Long and Don Schroeder regarding discovery schedule; telephone conference with Geoffrey Vitt; review final proposed discovery schedule from Daniel Long and email regarding same | 1.70 175.00/hr | 297.50 |
| | SN | Conf. with GJV RE Format of ESI request for discovery | 0.20 80.00/hr | 16.00 |
| | SN | Researched language for discovery order RE ESI, gave to GJV | 1.10 80.00/hr | 88.00 |
| 1/4/2018 | GJV | E-mail D-H lawyer | 0.10 320.00/hr | 32.00 |

Misty Porter                                                                                        Page     2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/5/2018 | GJV | Several emails and prepare ENE Stipulation | 0.30<br>320.00/hr | 96.00 |
| 1/6/2018 | GJV | Prepare Discovery to D-H | 1.30<br>320.00/hr | 416.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery and issues regarding contacting present and former Dartmouth-Hitchcock employees | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Exchange emails wiht G. Vitt regarding discovery and issues regarding contacting present and former Dartmouth-Hitchcock employees | 0.40<br>175.00/hr | 70.00 |
| 1/7/2018 | GJV | Discovery to D-H | 1.10<br>320.00/hr | 352.00 |
| 1/8/2018 | JK | Receive and review K. Kramer draft of P's First Set of Interrogatories and Requests to Produce | 0.80<br>100.00/hr | 80.00 |
|  | JK | Receive & review K. Kramer & G. Vitt mediation e-mails & draft of discovery requests | 0.70<br>100.00/hr | 70.00 |
|  | JK | Review Dr. Porter file emails re: colleagues, witness details | 0.80<br>100.00/hr | 80.00 |
|  | GJV | Discovery | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Discovery to D-H | 1.80<br>320.00/hr | 576.00 |
|  | KBK | Draft discovery requests | 5.00<br>175.00/hr | 875.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery and mediation | 0.30<br>175.00/hr | 52.50 |
| 1/9/2018 | JK | Review & prepare summary of references for G. Vitt re: D-H statements on profitability of REI | 1.60<br>100.00/hr | 160.00 |
|  | GJV | Prepare requests to D-H | 1.20<br>320.00/hr | 384.00 |
| 1/10/2018 | JK | Review & prepare summary of references for G. Vitt re: D-H statements on decisions to close REI | 1.70<br>100.00/hr | 170.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery | 0.20<br>175.00/hr | 35.00 |
|  | GJV | Review requests to D-H | 1.20<br>320.00/hr | 384.00 |

Misty Porter

Page    3

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/11/2018 | KBK | Receive and review email from Geoffrey Vitt regarding discovery requests | 0.10<br>175.00/hr | 17.50 |
| | GJV | E-mails with K. Kramer and revise requests | 0.40<br>320.00/hr | 128.00 |
| | GJV | Discovery to D-H | 1.50<br>320.00/hr | 480.00 |
| 1/12/2018 | KBK | Revise discovery requests | 1.20<br>175.00/hr | 210.00 |
| 1/14/2018 | KBK | Edit and revise discovery requests; email to Geoffrey Vitt regarding edits and revisions | 1.50<br>175.00/hr | 262.50 |
| | GJV | Discovery including revisions to requests | 2.30<br>320.00/hr | 736.00 |
| 1/15/2018 | KBK | Phone call with Geoffrey Vitt regarding discovery requests | 0.80<br>175.00/hr | 140.00 |
| | KBK | Revise document discovery requests | 1.30<br>175.00/hr | 227.50 |
| | GJV | T/c K. Kramer and review requests | 0.80<br>320.00/hr | 256.00 |
| 1/16/2018 | JK | Meeting w/ S. Nunan & review of initial disclosures background | 0.60<br>100.00/hr | 60.00 |
| | JK | Review names and content for initials disclosures draft | 2.40<br>100.00/hr | 240.00 |
| | JK | Review federal and local procedures re: Rule 26 | 0.70<br>100.00/hr | 70.00 |
| | KBK | Revise document discovery requests | 2.70<br>175.00/hr | 472.50 |
| | GJV | Several emails | 0.20<br>320.00/hr | 64.00 |
| | GJV | Initial disclosures | 0.20<br>320.00/hr | 64.00 |
| | SN | Email sample document to JK;Conf. with JK RE initial disclosures | 0.50<br>80.00/hr | 40.00 |
| 1/17/2018 | JK | Prepare draft of initial disclosures; research & update witness/contacts info | 4.20<br>100.00/hr | 420.00 |

Misty Porter                                                                          Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/17/2018 | KBK | Research ethical implications of contacting current and former D-H employees and begin preparing memo | 1.10<br>175.00/hr | 192.50 |
|  | GJV | Agenda and review discovery | 0.90<br>320.00/hr | 288.00 |
|  | GJV | Memo on discovery agenda and review requests | 1.00<br>320.00/hr | 320.00 |
|  | GJV | Discovery to D-H | 0.80<br>320.00/hr | 256.00 |
| 1/18/2018 | JK | E-mail from G. Vitt; review and edit timeline/events | 2.20<br>100.00/hr | 220.00 |
|  | KBK | Prepare for meeting with Misty Porter and Geoffrey Vitt; meeting with Misty Porter and Geoffrey Vitt at UVMMC | 1.60<br>175.00/hr | 280.00 |
|  | KBK | Round trip travel to Burlington for meeting with Misty and Geoffrey | 2.00<br>175.00/hr | 350.00 |
|  | KBK | Review draft initial disclosures; research ethics issue regarding contacting D-H employees; revise memo regarding ethics of contacting D-H employees and send memo to Geoffrey Vitt; exchange emails with Misty Porter regarding discovery | 1.90<br>175.00/hr | 332.50 |
|  | GJV | Conf. Dr. Porter and K. Kramer; review discovery; conf. K. Kramer re. discovery and theories of recovery | 3.80<br>320.00/hr | 1,216.00 |
| 1/19/2018 | JK | Review G. Vitt edits and revise Plaintiff's Initial Disclosures document | 1.80<br>100.00/hr | 180.00 |
|  | JK | Revise initial disclosures per e-mail from G. Vitt | 1.30<br>100.00/hr | 130.00 |
|  | JK | Phone call and email w/ Dr. Porter re: set up mtg & phone copy details | 0.20<br>100.00/hr | 20.00 |
|  | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding additional discovery requests, medical billing fraud, and fertility rates; prepare and file notice of appearance; revise discovery document requests per additional suggestions from Misty Porter | 0.90<br>175.00/hr | 157.50 |
| 1/20/2018 | KBK | Prepare memo regarding litigation strategy | 0.90<br>175.00/hr | 157.50 |
|  | GJV | Review requests and email and revise requests | 1.30<br>320.00/hr | 416.00 |
| 1/21/2018 | GJV | Review K. Kramer email and revise requests | 0.40<br>320.00/hr | 128.00 |

Misty Porter

Page    5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/22/2018 | JK | Meeting w/ Dr. Porter to receive iphone/ipad text matter material | 0.70 100.00/hr | 70.00 |
| | JK | Review/receive/transfer iphone & ipad text material | 3.20 100.00/hr | 320.00 |
| | JK | Receive & review SART e-mail from Dr. Porter; confirm correction | 0.30 100.00/hr | 30.00 |
| | JK | Conference w/ G. Vitt re: initial disclosures | 0.50 100.00/hr | 50.00 |
| | JK | Revise final initial disclosures draft | 0.40 100.00/hr | 40.00 |
| | JK | E-mail response to G. Vitt re: initial disclosures comments & questions | 0.20 100.00/hr | 20.00 |
| | GJV | Initial Disclosures | 0.30 320.00/hr | 96.00 |
| | GJV | Additional discovery | 0.30 320.00/hr | 96.00 |
| 1/23/2018 | JK | Conference w/ G. Vitt re: Porter evidence and planning | 0.50 100.00/hr | 50.00 |
| | JK | Review iphone text messages | 2.40 100.00/hr | 240.00 |
| | KBK | Review and edit final draft of initial disclosures | 0.60 175.00/hr | 105.00 |
| | KBK | Receive and review initial disclosures from D-H | 0.20 175.00/hr | 35.00 |
| | GJV | Initial disclosures and conf. J. Korkus | 0.20 320.00/hr | 64.00 |
| | GJV | Review timeline | 0.20 320.00/hr | 64.00 |
| 1/24/2018 | JK | E-mail & resolve w/ Dr. Porter phone question | 0.20 100.00/hr | 20.00 |
| | JK | Review iphone/ipad text messages | 3.20 100.00/hr | 320.00 |
| | JK | Receive & review Defendants' Initial Disclosures | 0.70 100.00/hr | 70.00 |

Misty Porter                                                                                      Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/24/2018 | KBK | Draft memo regarding litigation strategy | 0.50<br>175.00/hr | 87.50 |
| 1/25/2018 | JK | Review iphone/ipad text message | 4.20<br>100.00/hr | 420.00 |
|  | KBK | Receive email from Misty Porter regarding UVM residency program | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.30<br>175.00/hr | 52.50 |
|  | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
|  | GJV | T/c K. Kramer | 0.20<br>320.00/hr | 64.00 |
|  | GJV | E-mail | 0.10<br>320.00/hr | 32.00 |
| 1/26/2018 | JK | Review iphone/ipad messages | 1.20<br>100.00/hr | 120.00 |
| 1/29/2018 | JK | File management & preparation for production | 0.80<br>100.00/hr | 80.00 |
|  | KBK | Draft memo regarding litigation strategy | 1.60<br>175.00/hr | 280.00 |
| 1/30/2018 | JK | Review K. Kramer email & memo re: strategy & witness/evidence organization | 0.50<br>100.00/hr | 50.00 |
|  | KBK | Revise strategy memo and send to Geoffrey Vitt; exchange emails regarding witness interviews | 0.50<br>175.00/hr | 87.50 |
| 1/31/2018 | KBK | Exchange emails with Misty Porter regarding former patients to interview; prepare chart of individuals to interview based upon list provided by Misty, initial disclosures, and other documents; email to Geoffrey Vitt regarding individuals to interview and general strategy | 3.70<br>175.00/hr | 647.50 |
|  | GJV | E-mail | 0.10<br>320.00/hr | 32.00 |
|  |  | For professional services rendered | 95.60 | $17,144.50 |

Additional Charges :

| 1/18/2018 | Parking-UVM Medical Ctr |  | 3.75 |
|---|---|---|---|

Misty Porter                                                              Page    7

|  |  | Amount |
|---|---|---|
| Total costs |  | $3.75 |
| Total amount of this bill |  | $17,148.25 |
| Previous balance |  | $2,504.00 |
| 1/18/2018 Payment - thank you. Check No. 4918 |  | ($2,504.00) |
| Total payments and adjustments |  | ($2,504.00) |
| Balance due |  | $17,148.25 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 23.90 | 320.00 | $7,648.00 |
| Julia Korkus | 38.40 | 100.00 | $3,840.00 |
| Katherine B. Kramer | 31.50 | 175.00 | $5,512.50 |
| Sarah Nunan | 1.80 | 80.00 | $144.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

March 13, 2018

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2018-12507

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/2/2018 | KBK | Review email from Misty Porter with job description documents; email to Misty Porter regarding reassignment questions | 0.50 175.00/hr | 87.50 |
| 2/6/2018 | KBK | Organize chart of individuals to interview; email to Geoffrey Vitt and Julia Korkus regarding interviews | 0.30 175.00/hr | 52.50 |
|  | JK | Receive email from K. Kramer and review interview chart | 0.70 100.00/hr | 70.00 |
| 2/12/2018 | KBK | Telephone conference with Geoffrey Vitt regarding interviews of D-H employees | 0.20 175.00/hr | 35.00 |
| 2/13/2018 | KBK | Email to Misty Porter regarding motion for ex parte communications with D-H employees | 0.20 175.00/hr | 35.00 |
|  | KBK | Receive and review email from Misty Porter regarding merger between Alice Peck Day Hospital and D-H obstetrics | 0.10 175.00/hr | 17.50 |
|  | KBK | Draft motion for permission to contact D-H employees ex parte under Rule 4.2 | 4.80 175.00/hr | 840.00 |
|  | GJV | Several emails with K. Kramer re:  witness contact | 0.20 320.00/hr | 64.00 |
|  | GJV | Review email and issues re:  Rule 4.2 | 0.30 320.00/hr | 96.00 |

Misty Porter

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2018 | KBK | Research and draft motion for ex parte communications with D-H employees | 4.80 175.00/hr | 840.00 |
| 2/15/2018 | KBK | Draft and research motion for permission to conduct ex parte interviews; email draft to Geoffrey Vitt | 5.50 175.00/hr | 962.50 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.20 175.00/hr | 35.00 |
| 2/16/2018 | KBK | Exchange emails with Geoffrey Vitt regarding damages experts and other issues; investigate possible damages experts | 0.40 175.00/hr | 70.00 |
|  | KBK | Email to Don Schroeder and Daniel Long following up on Rule 4.2 inquiry | 0.10 175.00/hr | 17.50 |
|  | GJV | Review draft motion | 0.30 320.00/hr | 96.00 |
| 2/17/2018 | GJV | Review draft motion re: Rule 4.2 and email K. Kramer re: changes and witness interviews | 0.70 320.00/hr | 224.00 |
| 2/19/2018 | KBK | Receive and review email from Misty Porter regarding Leslie DeMars | 0.10 175.00/hr | 17.50 |
|  | KBK | Prepare for phone call with Geoffrey Vitt regarding next steps; phone call with Geoffrey Vitt | 1.50 175.00/hr | 262.50 |
|  | KBK | Revise motion for ex parte contact with D-H employees | 3.20 175.00/hr | 560.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding motion for ex parte contact | 0.10 175.00/hr | 17.50 |
|  | GJV | T/c K. Kramer and prepare memorandum and conf. J. Korkus re: document organization | 1.50 320.00/hr | 480.00 |
|  | GJV | Review final draft and comment; email K. Kramer | 0.40 320.00/hr | 128.00 |
| 2/20/2018 | KBK | Proofread and finalize motion for ex parte interviews with D-H employees | 0.50 175.00/hr | 87.50 |
|  | JK | Review Motion for permission to contact D-H employees | 0.40 100.00/hr | 40.00 |
|  | JK | Review complaint | 0.80 100.00/hr | 80.00 |
|  | GJV | E-mails re: motion and argument | 0.20 320.00/hr | 64.00 |

Misty Porter

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/20/2018 | GJV | Motion re:  ex parte contact | 0.20<br>320.00/hr | 64.00 |
| 2/21/2018 | JK | Review D's response to request for production of docs | 0.80<br>100.00/hr | 80.00 |
| | JK | Emails w/ GJV | 0.10<br>100.00/hr | 10.00 |
| | GJV | Review D-H responses to requests to produce and several emails with K. Kramer | 0.70<br>320.00/hr | 224.00 |
| 2/22/2018 | GJV | Revise requests | 1.80<br>320.00/hr | 576.00 |
| 2/23/2018 | KBK | Review document discovery responses from Dartmouth-Hitchcock; exchange emails with Misty Porter regarding UVM/D-H residency program; review emails from Geoffrey Vitt to Don Schroeder and Daniel Long regarding document production and discovery responses | 0.70<br>175.00/hr | 122.50 |
| | JK | Prepare summary of Merrens statements for GJV. | 0.90<br>100.00/hr | 90.00 |
| | GJV | Review defendants' objections to requests and prepare email to Long and Schroeder | 0.80<br>320.00/hr | 256.00 |
| | GJV | Review Merrill quotes and email D-H lawyers` | 0.20<br>320.00/hr | 64.00 |
| 2/26/2018 | KBK | Telephone conference with Geoffrey Vitt regarding discovery and D-H's objections/non-responses to our document discovery requests | 0.20<br>175.00/hr | 35.00 |
| | KBK | Draft letter to Don Schroeder and Dan Long regarding discovery dispute over document requests | 1.70<br>175.00/hr | 297.50 |
| | KBK | Review email from Geoffrey Vitt to Don Schroeder and Daniel Long regarding discovery dispute | 0.10<br>175.00/hr | 17.50 |
| | JK | Reading Defendants Responses per doc production | 0.80<br>100.00/hr | 80.00 |
| | GJV | T/c K. Kramer and new Dartmouth answers | 0.30<br>320.00/hr | 96.00 |
| | GJV | E-mail D. Schroeder et al. | 0.20<br>320.00/hr | 64.00 |
| 2/27/2018 | KBK | Exchange emails with Geoffrey Vitt regarding letter to D-H attorneys about discovery requests | 0.10<br>175.00/hr | NO CHARGE |

Misty Porter                                                                    Page     4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2018 | GJV | E-mails with K. Kramer | 0.10<br>320.00/hr | 32.00 |
| 2/28/2018 | KBK | Draft letter to Don Schroeder and Dan Long about discovery objections to initial document requests and requesting revised responses | 1.40<br>175.00/hr | 245.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| For professional services rendered |  | 39.10 | $7,633.00 |
| Previous balance |  |  | $17,148.25 |
| 2/15/2018 Payment - thank you. Check No. 4929 |  |  | ($17,178.25) |
| Total payments and adjustments |  |  | ($17,178.25) |
| Balance due |  |  | $7,603.00 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 7.90 | 320.00 | $2,528.00 |
| Julia Korkus | 4.50 | 100.00 | $450.00 |
| Katherine B. Kramer | 26.60 | 175.00 | $4,655.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

April 04, 2018

In Reference To:   Porter, Misty Blanchette Re.   Employment matter

Invoice #:   2018-12570

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2018 | GJV | E-mail D. Schroeder and D. Long | 0.10 320.00/hr | 32.00 |
| | GJV | T/c K. Kramer | 0.20 320.00/hr | 64.00 |
| | GJV | Review draft letter to D. Schroeder and D. Long | 0.20 320.00/hr | 64.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding letter to Don Schroeder and Dan Long regarding document requests | 0.20 175.00/hr | 35.00 |
| | KBK | Revise letter to Schroeder and Long regarding document requests | 1.70 175.00/hr | 297.50 |
| 3/2/2018 | GJV | E-mails | 0.20 320.00/hr | 64.00 |
| 3/5/2018 | GJV | E-mails with D. Schroeder | 0.10 320.00/hr | 32.00 |
| | KBK | Receive and review email from Misty Porter regarding pediatric care unit at D-H | 0.10 175.00/hr | 17.50 |
| 3/6/2018 | GJV | T/c K. Kramer re: D. Schroeder response; emails and call E. Jones re: experts | 0.30 320.00/hr | 96.00 |

Vitt & Associates, PLC
8 Beaver Meadow Road, PO Box 1229, Norwich, VT 05055   802-649-5700   ~   Fax 802-649-1692
PO Box 349, Hanover, NH 03755   603-640-6173   www.vittandassociates.com

Misty Porter                                                                 Page    2

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2018 | GJV | E-mails with D. Schroeder | 0.10<br>320.00/hr | 32.00 |
| | KBK | Email to Geoffrey Vitt regarding conferring with Don Schroeder and Dan Long regarding discovery disputes; check docket to confirm whether Schroeder and Long filed pro hac vice applications | 0.20<br>175.00/hr | 35.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues and expert witnesses | 0.20<br>175.00/hr | 35.00 |
| | KBK | Receive emails from Don Schroeder regarding scheduling a phone call about discovery objections; exchange emails with Geoffrey Vitt regarding phone call with Don Schroeder | 0.20<br>175.00/hr | 35.00 |
| 3/7/2018 | GJV | T/c K. Kramer and prepare for conf. call | 0.40<br>320.00/hr | 128.00 |
| | GJV | Conference call with D. Schroeder, D. Long, K. Kramer, J. Korkus and review notes | 0.60<br>320.00/hr | 192.00 |
| | GJV | Conference call D. Schroeder, D. Long, K. Kramer, J. Korkus | 1.40<br>320.00/hr | 448.00 |
| | JK | Prepare and meeting with V&A and D-H counsel | 0.80<br>100.00/hr | 80.00 |
| | JK | Meeting #2 with V&A and D-H counsel re: discovery dispute; conf. w/ G. Vitt and K. Kramer | 1.70<br>100.00/hr | 170.00 |
| | JK | Prepare mtg. memo | 0.90<br>100.00/hr | 90.00 |
| | KBK | Review D-H's response to Rule 4.2 motion to contact D-H employees ex parte and begin preparing reply brief | 0.70<br>175.00/hr | 122.50 |
| | KBK | Prepare for phone call with Don Schroeder, Daniel Long and Geoffrey Vitt regarding discovery disputes | 0.40<br>175.00/hr | 70.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery call with Don Schroeder and Daniel Long | 0.20<br>175.00/hr | 35.00 |
| | KBK | Telephone conference regarding discovery disputes with Don Schroeder, Dan Long, and Geoffrey Vitt | 0.40<br>175.00/hr | 70.00 |
| | KBK | Telephone conference with Geoffrey Vitt after call with Don Schroeder and Dan Long | 0.20<br>175.00/hr | 35.00 |
| | KBK | Prepare for second phone call with Don Schroeder, Dan Long, and Geoffrey Vitt | 0.20<br>175.00/hr | 35.00 |

Misty Porter                                                                 Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2018 | KBK | Second telephone conference with Don Schroeder, Dan Long, and Geoffrey Vitt regarding discovery dispute | 1.20 175.00/hr | 210.00 |
|  | KBK | Telephone conference with Geoffrey Vitt after second call with Don Schroeder and Dan Long | 0.20 175.00/hr | 35.00 |
| 3/9/2018 | KBK | Draft reply to motion for ex parte interview under Rule 4.2 | 2.50 175.00/hr | 437.50 |
|  | KBK | Review proposed protective order from Daniel Long and email Geoffrey Vitt with comments on proposed protective order | 0.60 175.00/hr | 105.00 |
| 3/12/2018 | GJV | Review proposed Confidentiality Order and email K. Kramer | 0.50 320.00/hr | 160.00 |
|  | GJV | Review D-H response to Dr. Porter's requests and several emails with K. Kramer re:  motion and confidentiality issue | 0.90 320.00/hr | 288.00 |
|  | JK | Updating spreadsheet | 3.20 100.00/hr | 320.00 |
|  | KBK | Draft reply to Rule 4.2 motion for ex parte informal interviews | 3.20 175.00/hr | 560.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding proposed confidentiality order; review revised discovery response from Don Schroeder and Dan Long; exchange emails with Geoffrey Vitt regarding same; email to Dan Long and Don Schroeder requesting redline comparison of discovery responses | 1.20 175.00/hr | 210.00 |
| 3/13/2018 | GJV | E-mails with K. Kramer and review Dartmouth response to requests | 0.30 320.00/hr | 96.00 |
|  | GJV | Review D-H interrogatories and prepare draft of interrogatories to D-H; memo to K. Kramer; Rule 30(b)(6) issue and review and edit memorandum | 1.60 320.00/hr | 512.00 |
|  | JK | Compare discovery responses from  D-H | 1.70 100.00/hr | 170.00 |
|  | JK | Emails w/ KBK | 0.20 100.00/hr | 20.00 |
|  | KBK | Email Geoffrey Vitt regarding discovery sanctions; revise proposed protective order to reflect different procedure for filing motions containing confidential information | 0.60 175.00/hr | 105.00 |
|  | KBK | Review redline comparison of discovery responses from Don Schroeder and Dan Long; email to Julia Korkus and Geoffrey Vitt regarding same; review discovery requests from D-H to Misty Porter; email to Misty Porter regarding discovery requests from D-H | 0.50 175.00/hr | 87.50 |

Misty Porter

Page    4

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/13/2018 | KBK | Revise reply brief to Rule 4.2 motion for ex parte interviews and send draft to Geoffrey Vitt for final review | | 2.80 175.00/hr | 490.00 |
| | KBK | Review interrogatories propounded by Mary Hitchcock Memorial Hospital and Dartmouth-Hitchcock Medical Center and forward to Misty Porter | | 0.30 175.00/hr | 52.50 |
| 3/14/2018 | GJV | Several emails | | 0.20 320.00/hr | 64.00 |
| | GJV | Conf. K. Kramer re:  confidentiality order and discovery to M. Porter | | 0.30 320.00/hr | 96.00 |
| | GJV | Conf. K. Kramer and review draft interrogatories | | 0.80 320.00/hr | 256.00 |
| | JK | Conf. w/ G. Vitt matter planning | | 0.30 100.00/hr | 30.00 |
| | KBK | Revise and finalize reply brief to motion for ex parte interviews | | 0.20 175.00/hr | 35.00 |
| | KBK | Draft motion to compel document request regarding Leslie DeMars | | 2.00 175.00/hr | 350.00 |
| | KBK | Meeting with Geoffrey Vitt regarding confidentiality order and discovery issues | | 0.50 175.00/hr | 87.50 |
| | KBK | Revise confidentiality order and send revised version to Don Schroeder and Dan Long | | 0.50 175.00/hr | 87.50 |
| | KBK | Prepare interrogatory requests to be propounded on DHMC | | 0.70 175.00/hr | 122.50 |
| | KBK | Meeting with Geoffrey Vitt and Julia Korkus regarding discovery | | 0.70 175.00/hr | 122.50 |
| 3/15/2018 | JK | Emails from K. Kramer re: motion to compel | | 0.20 100.00/hr | 20.00 |
| | GJV | T/C EDJ re:  possible experts; email A. Manitsky re:  experts; email K. Kramer re: experts and email Dr. Porter | | 0.30 320.00/hr | 96.00 |
| | GJV | E-mails with K. Kramer, D. Schroeder and D. Long | | 0.20 320.00/hr | 64.00 |
| | GJV | Review discovery fro D-H and outline response to requests | | 0.70 320.00/hr | 224.00 |
| | GJV | Work on interrogatories | | 1.00 320.00/hr | 320.00 |

Misty Porter                                                                                          Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/15/2018 | SN | Reviewed language RE ESI discovery and emailed to GJV, KBK and JK | 0.30<br>80.00/hr | 24.00 |
|  | KBK | Exchange emails with Don Schroeder regarding motion to compel; exchange emails with Geoffrey Vitt regarding expert witnesses | 1.00<br>175.00/hr | 175.00 |
|  | KBK | Exchange emails with Misty Porter regarding treating doctors at D-H for her disability | 0.20<br>175.00/hr | 35.00 |
| 3/16/2018 | GJV | Interrogatories to D-H | 1.40<br>320.00/hr | 448.00 |
|  | KBK | Review and revise draft interrogatories to be propounded on DHMC | 0.80<br>175.00/hr | 140.00 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues | 0.70<br>175.00/hr | 122.50 |
|  | KBK | Exchange emails with Dan Long, Don Schroeder and Geoffrey Vitt regarding confidentiality agreement | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Begin drafting responses to discovery requests from D-H; revise interrogatory responses; briefly review document production from Dartmouth-Hitchcock | 1.30<br>175.00/hr | 227.50 |
| 3/17/2018 | GJV | Review interrogatories to D-H; draft answers to interrogatories and draft responses to request to produce | 1.70<br>320.00/hr | 544.00 |
|  | KBK | Review discovery requests and begin preparing answers; email to Geoffrey Vitt, Julia Korkus and Liz Bower in preparation for Monday's meeting | 0.90<br>175.00/hr | 157.50 |
| 3/18/2018 | JK | Review of new documents | 2.90<br>100.00/hr | 290.00 |
|  | GJV | Review draft responses to requests to admit; review interrogatories to D-H and review outlines for answers | 1.70<br>320.00/hr | 544.00 |
|  | KBK | Review memo from Geoffrey Vitt regarding interrogatories; review Misty Porter's draft responses to requests to admit; email to Geoffrey Vitt regarding discovery strategy; email to Misty Porter regarding responses to requests to admit | 0.90<br>175.00/hr | 157.50 |
| 3/19/2018 | JK | Phone call w/ D-H counsel and KBK re: discovery dispute | 0.80<br>100.00/hr | 80.00 |
|  | JK | Conf. w/ KBK re: motion to compel, production | 0.20<br>100.00/hr | 20.00 |
|  | JK | Document review re: discovery & contacts to subpoena; emails w/ Dr. Porter. | 2.40<br>100.00/hr | 240.00 |

Misty Porter                                                                                     Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/19/2018 | JK | New documents review | 2.20 100.00/hr | 220.00 |
|  | GJV | Prepare for meeting | 0.20 320.00/hr | 64.00 |
|  | GJV | Conference with K. Kramer, Dr. Porter, and J. Korkus to review draft answers | 3.20 320.00/hr | 1,024.00 |
|  | GJV | E-mails with Dr. Porter | 0.30 320.00/hr | 96.00 |
|  | KBK | Travel to Norwich | 1.50 175.00/hr | 262.50 |
|  | KBK | No-charge balance of travel time to Norwich | 1.50 175.00/hr | NO CHARGE |
|  | KBK | Meeting with Misty Porter, Geoffrey Vitt and Julia Korkus to review discovery responses by Misty and interrogatories to be propounded on DHMC | 2.70 175.00/hr | 472.50 |
|  | KBK | Prepare for meeting with Misty Porter, Geoffrey Vitt and Julia Korkus regarding discovery | 0.20 175.00/hr | 35.00 |
|  | KBK | Prepare for phone call with D. Schroeder and Dan Long regarding document production request regarding Dr. DeMars and confidentiality order | 0.20 175.00/hr | 35.00 |
|  | KBK | Call to Dan Long and Don Schroeder regarding discovery requests and proposed confidentiality order with Julia Korkus; brief follow-up meeting with Julia Korkus regarding phone call | 0.70 175.00/hr | 122.50 |
|  | KBK | Finalize Plaintiff's First Set of Interrogatories against DHMC; draft and revise Misty Porter's response to D-H's first set of requests for admission | 0.70 175.00/hr | 122.50 |
|  | KBK | Prepare for call to Bob Bancroft (economic expert); call with Bob Bancroft and Geoffrey Vitt regarding availability as expert witness | 0.60 175.00/hr | 105.00 |
|  | KBK | Meeting with Julia Korkus regarding discovery | 0.20 175.00/hr | 35.00 |
| 3/20/2018 | JK | Review discovery issues | 2.10 100.00/hr | 210.00 |
|  | JK | Review health records | 1.20 100.00/hr | 120.00 |
|  | GJV | E-mails | 0.10 320.00/hr | 32.00 |

Misty Porter                                                                                    Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/20/2018 | KBK | Review revised confidentiality order from Dan Long; revise joint motion for protective order; email to Dan Long and Don Schroeder regarding same | 0.30 175.00/hr | 52.50 |
|  | KBK | Review list of individuals for obtaining personal documents by subpoena or request; email to Geoffrey Vitt regarding same; search Facebook for articles in Valley News and NH Union Leader with comments about Misty Porter and closing REI Division | 1.50 175.00/hr | 262.50 |
|  | KBK | Prepare memo to file regarding meeting with Misty Porter and Geoffrey Vitt on March 29, 2018; circulate to Geoffrey Vitt and Julia Korkus | 1.00 175.00/hr | 175.00 |
| 3/21/2018 | JK | Document review re: DeMars support of MBP & chair changes | 2.40 100.00/hr | 240.00 |
|  | JK | Emails w/ MBP | 0.40 100.00/hr | 40.00 |
|  | GJV | Revise letter | 0.10 320.00/hr | 32.00 |
|  | KBK | Draft motion to compel documents regarding Leslie DeMars ceasing to be chair of OB/GYN | 3.30 175.00/hr | 577.50 |
|  | KBK | Exchange emails with Julia Korkus regarding documents related to ouster of Leslie DeMars as chair; review documents regarding ouster of Leslie DeMars as chair | 0.60 175.00/hr | 105.00 |
| 3/22/2018 | JK | New documents review | 3.70 100.00/hr | 370.00 |
|  | JK | Prepare response to Int. | 2.20 100.00/hr | 220.00 |
|  | GJV | Review draft motion to compel | 0.20 320.00/hr | 64.00 |
|  | GJV | T/c K. Kramer | 0.30 320.00/hr | 96.00 |
|  | KBK | Revise motion to compel documents regarding Leslie DeMars and email draft to Geoffrey Vitt and Julia Korkus | 1.50 175.00/hr | 262.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding subpoenas and motion to compel | 0.20 175.00/hr | 35.00 |
| 3/23/2018 | JK | New emails from Dr. Porter - review documents | 3.60 100.00/hr | 360.00 |
|  | JK | Edits to draft Int. | 1.70 100.00/hr | 170.00 |

Misty Porter                                                                    Page     8

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/23/2018 | GJV | Review K. Kramer email and response to D. Schroeder | 0.20<br>320.00/hr | 64.00 |
|  | KBK | Research use of subpoena for obtaining personal emails from employees of a corporate defendant; email to Don Schroeder and Dan Long regarding subpoenas for personal emails, text messages, and social media posts and messages from various D-H employees | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Telephone conference with Judge Crawford's chambers regarding oral argument on Rule 4.2 motion | 0.10<br>175.00/hr | 17.50 |
| 3/24/2018 | GJV | Review draft motion to compel; prepare memorandum on motion to compel; resignation of Dr. DeMars, status of discovery and subpoenas | 1.30<br>320.00/hr | 416.00 |
|  | GJV | Subpoena for Dr. Leslie DeMars | 0.40<br>320.00/hr | 128.00 |
| 3/25/2018 | GJV | Subpoenas to D-H employees | 1.40<br>320.00/hr | 448.00 |
| 3/26/2018 | JK | Conf. w/ G. Vitt re: witness, REI budget, Rkm mtg plan | 0.10<br>100.00/hr | 10.00 |
|  | JK | Documents review | 2.70<br>100.00/hr | 270.00 |
|  | JK | Review motion to compel | 0.40<br>100.00/hr | 40.00 |
|  | JK | Research re: chair terms and emails w/ K. Kramer | 0.70<br>100.00/hr | 70.00 |
|  | GJV | Review and edit motion to compel | 0.80<br>320.00/hr | 256.00 |
|  | GJV | Review email | 0.10<br>320.00/hr | 32.00 |
|  | KBK | Receive and review emails from Geoffrey Vitt and Misty Porter regarding additional factual information for use in motion to compel documents regarding Leslie DeMars | 0.60<br>175.00/hr | 105.00 |
|  | KBK | Prepare and send email to Dan Long and Don Schroeder regarding status of document production and failure to produce documents promptly | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Revise motion to compel documents regarding Leslie DeMars ceasing to be chair and incorporate additional information into factual background section of motion | 2.40<br>175.00/hr | 420.00 |
| 3/27/2018 | JK | New client documents review from Dr. Porter | 3.20<br>100.00/hr | 320.00 |

Misty Porter

Page    9

| Date | Init | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 3/27/2018 | JK | Email from Dr. Porter | 0.30<br>100.00/hr | 30.00 |
| | GJV | Review draft motion to compel | 0.20<br>320.00/hr | 64.00 |
| | KBK | Final proofread of motion to compel | 0.50<br>175.00/hr | NO CHARGE |
| | KBK | Receive and review emails from Misty Porter regarding ultrasound training for medical residents | 0.20<br>175.00/hr | NO CHARGE |
| 3/28/2018 | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
| | GJV | Several emails with K. Kramer; review ENE issue | 0.20<br>320.00/hr | 64.00 |
| | GJV | Review specifications for subpoena to Dr. Merrens | 0.30<br>320.00/hr | 96.00 |
| | GJV | Several emails with K. Kramer and review emails with D. Schroeder re: document production and subpoenas | 0.30<br>320.00/hr | 96.00 |
| | GJV | T/c D. Schroeder and emails | 0.20<br>320.00/hr | 64.00 |
| | GJV | T/c K. Kramer re:  subpoenas to D-H witnesses and problems with D-H document production | 0.20<br>320.00/hr | 64.00 |
| | GJV | Subpoenas to Dr. Merrens and Dr. DeMars | 0.30<br>320.00/hr | 96.00 |
| | GJV | Subpoenas to Dr. Merrens, Dr. DeMars, and 5 other D-H employees; review service issue with subpoenas | 1.40<br>320.00/hr | 448.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues and amending discovery schedule | 0.20<br>175.00/hr | 35.00 |
| | KBK | Exchange multiple emails with Don Schroeder and Dan Long about slow pace of document production | 0.20<br>175.00/hr | 35.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding email exchange with Don Schroeder regarding document production and other issues | 0.20<br>175.00/hr | 35.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding conversation with Don Schroeder and discovery issues | 0.20<br>175.00/hr | 35.00 |
| | KBK | Research quality assurance privilege as applied to Dartmouth-Hitchcock's production of documents | 0.50<br>175.00/hr | NO CHARGE |

Misty Porter                                                                                    Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/28/2018 | KBK | Review draft discovery responses; exchange emails with Geoffrey Vitt regarding discovery; review emails from Misty Porter regarding discovery | 0.20 175.00/hr | 35.00 |
| 3/29/2018 | GJV | Conf. Dr. Porter, K. Kramer re: responses to requests to admit and answers to interrogatories | 2.80 320.00/hr | 896.00 |
|  | GJV | File memorandum on issues re: answers to interrogatories and review subpoenas to Dr. Merrens and other D-H employees | 1.60 320.00/hr | 512.00 |
|  | KBK | Meeting with Misty Porter and Geoffrey Vitt to prepare interrogatory responses | 2.50 175.00/hr | 437.50 |
|  | KBK | Briefly review proposed attachments to draft subpoenas from Geoffrey Vitt | 0.10 175.00/hr | 17.50 |
|  | KBK | Travel to Norwich for meeting with Misty Porter and Geoffrey Vitt | 1.50 175.00/hr | 262.50 |
|  | KBK | Remainder of travel time for meeting with Misty Porter and Geoffrey Vitt | 1.50 175.00/hr | NO CHARGE |
| 3/30/2018 | GJV | Review draft answers to interrogatories and consider additional requests to D-H | 2.60 320.00/hr | 832.00 |
|  | GJV | Letter to D. Schroeder | 0.20 320.00/hr | 64.00 |
|  | KBK | Review and revise lists of document request for subpoenas to be issued for Ed Merrens and Leslie DeMars | 0.70 175.00/hr | 122.50 |
|  | KBK | Exchange emails with Misty Porter regarding attorney-client privilege | 0.20 175.00/hr | 35.00 |
|  | KBK | Receive and review emails from Don Schroeder regarding subpoenas and deposition notice for Misty Porter | 0.20 175.00/hr | 35.00 |
| 3/31/2018 | GJV | Review D. Schroeder email and email K. Kramer | 0.20 320.00/hr | 64.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| For professional services rendered |  | 134.80 | $24,664.00 |
| Previous balance |  |  | $7,603.00 |
| 3/20/2018 Payment - thank you. Check No. 5086 |  |  | ($7,603.00) |
| Total payments and adjustments |  |  | ($7,603.00) |
| Balance due |  |  | $24,664.00 |

Misty Porter

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Geoffrey J. Vitt | 34.50 | 320.00 | $11,040.00 |
| Julia Korkus | 42.20 | 100.00 | $4,220.00 |
| Katherine B. Kramer | 53.60 | 175.00 | $9,380.00 |
| Sarah Nunan | 0.30 | 80.00 | $24.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

May 08, 2018

In Reference To:    Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2018-12649

### Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2018 | KBK | Telephone conference with Geoffrey Vitt regarding document production, deposition of Misty Porter, and other issues | 0.20 175.00/hr | 35.00 |
|  | KBK | Email to Misty Porter regarding scope of attorney-client privilege and application to email communications | 0.20 175.00/hr | 35.00 |
|  | KBK | Review and revise document requests for subpoenas to be served on Herrick, Gunnell, Mansfield and Padin | 0.70 175.00/hr | 122.50 |
|  | GJV | Response to subpoenas | 0.40 320.00/hr | 128.00 |
| 4/3/2018 | GJV | Emails with K. Kramer and review D. Schroeder email re:  issues with production of documents | 0.50 320.00/hr | 160.00 |
|  | JK | Review correspondence & 2nd set of production | 3.60 100.00/hr | 360.00 |
|  | JK | Emails from K. Kramer re: discovery responses and production review | 0.20 100.00/hr | 20.00 |
|  | KBK | Brief review of new production of documents from Dartmouth-Hitchcock | 0.80 175.00/hr | 140.00 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding deposition of Misty Porter and other issues | 0.10 175.00/hr | 17.50 |

Misty Porter

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/3/2018 | KBK | Email to Misty Porter regarding notice of her deposition | 0.10 175.00/hr | 17.50 |
| | KBK | Email to Misty Porter with information about subpoenas for personal documents | 0.10 175.00/hr | 17.50 |
| | KBK | Telephone conference with Misty Porter regarding litigation status and next steps | 0.30 175.00/hr | 52.50 |
| | KBK | Email to Geoffrey Vitt and Julia Korkus regarding discovery | 0.20 175.00/hr | 35.00 |
| 4/4/2018 | JK | Email from M. Porter | 0.10 100.00/hr | 10.00 |
| | JK | Phone conf. w/ K. Kramer re: discovery | 0.40 100.00/hr | 40.00 |
| | JK | Review draft response to request for production | 0.60 100.00/hr | 60.00 |
| | JK | Review and prepare production documents | 3.40 100.00/hr | 340.00 |
| | JK | Review new documents received from Misty Porter | 0.80 100.00/hr | 80.00 |
| | KBK | Telephone conference with Julia Korkus about discovery | 0.40 175.00/hr | 70.00 |
| | KBK | Revise response to requests to produce; leave voicemail for Don Schroeder and Dan Long regarding document production; email to Don Schroeder and Dan Long regarding document production | 1.30 175.00/hr | 227.50 |
| | KBK | Further revise response to requests to produce | 0.60 175.00/hr | 105.00 |
| 4/5/2018 | JK | Prepare production for review by K. Kramer | 4.20 100.00/hr | 420.00 |
| | JK | Review new documents received from Misty Porter | 1.10 100.00/hr | 110.00 |
| | KBK | Exchange emails with Don Schroeder and Dan Long regarding discovery production | 0.20 175.00/hr | 35.00 |
| 4/6/2018 | JK | Email w/ K. Kramer re: production request and discovery sources - taxes, damages | 0.10 100.00/hr | 10.00 |

Misty Porter                                                                    Page    3

|            |     |                                                                                      | Hrs/Rate   | Amount |
|------------|-----|--------------------------------------------------------------------------------------|------------|--------|
| 4/6/2018   | JK  | Prepare document production for K. Kramer review                                      | 3.10<br>100.00/hr | 310.00 |
|            | JK  | Review new documents received from Misty Porter                                       | 2.10<br>100.00/hr | 210.00 |
|            | KBK | Exchange emails with Julia Korkus regarding document production and discovery         | 0.10<br>175.00/hr | 17.50  |
| 4/8/2018   | JK  | Prepare documents and email to K. Kramer re: draft production review                  | 3.70<br>100.00/hr | 370.00 |
| 4/9/2018   | JK  | Phone calls w/ K. Kramer re: request to produce and document production               | 0.90<br>100.00/hr | 90.00  |
|            | JK  | Prepare privilege log                                                                 | 0.20<br>100.00/hr | 20.00  |
|            | JK  | Review requests to admit and requests to produce                                      | 0.60<br>100.00/hr | 60.00  |
|            | JK  | Prepare documents to produce                                                          | 3.10<br>100.00/hr | 310.00 |
|            | KBK | Review and revise response to requests to admit and requests to produce;<br>telephone conference with Julia Korkus regarding document production | 1.10<br>175.00/hr | 192.50 |
|            | KBK | Review and approve final response to requests to admit; revise and finalize<br>response to requests to produce | 0.60<br>175.00/hr | 105.00 |
|            | KBK | Telephone conference with Julia Korkus regarding requests to produce                  | 0.50<br>175.00/hr | 87.50  |
| 4/10/2018  | JK  | Revise interrogatories and phone conf. w/ K. Kramer                                   | 0.20<br>100.00/hr | 20.00  |
|            | JK  | Review client documents from Misty Porter                                             | 2.50<br>100.00/hr | 250.00 |
|            | KBK | Review and begin revising interrogatory responses; telephone conference with<br>Julia Korkus regarding interrogatories and other discovery issues | 0.20<br>175.00/hr | 35.00  |
| 4/11/2018  | GJV | t/c K. Kramer; email D. Schroeder and review reply                                    | 0.30<br>320.00/hr | 96.00  |
|            | GJV | E-mails with K. Kramer and D. Schroeder                                               | 0.20<br>320.00/hr | 64.00  |
|            | JK  | Review D response to P motion to compel                                               | 0.20<br>100.00/hr | 20.00  |

Misty Porter                                                                          Page    4

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2018 | JK | Revise interrogatories | 1.20<br>100.00/hr | 120.00 |
|  | KBK | Receive and review D-H's response to Misty Porter's motion to compel documents related to Leslie DeMars | 0.60<br>175.00/hr | 105.00 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding discovery status and next steps | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Revise interrogatory responses; telephone conference with Julia Korkus; email to Geoffrey Vitt regarding interrogatories; exchange emails with Geoffrey Vitt regarding deposition of Misty Porter | 1.50<br>175.00/hr | 262.50 |
|  | KBK | Revise interrogatory responses | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Email to Geoffrey Vitt regarding discovery schedule | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Telephone conference with Julia Korkus about discovery schedule and interrogatories | 0.30<br>175.00/hr | 52.50 |
| 4/12/2018 | GJV | Several emails with K. Kramer re: discovery issues and review Scheduling Order and service of process  issues | 0.30<br>320.00/hr | 96.00 |
|  | JK | Research and prepare amended discovery documents | 1.70<br>100.00/hr | 170.00 |
|  | JK | Receive and review K. Kramer email and amended discovery schedule | 0.20<br>100.00/hr | 20.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding subpoenas of D-H employees | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Research gender discrimination lawsuit filed against Don Schroeder; emails to Geoffrey Vitt, Julia Korkus and Misty Porter regarding same | 0.30<br>175.00/hr | NO CHARGE |
|  | KBK | Review and revise amended discovery schedule and motion to amend discovery schedule from Julia Korkus; circulate to Geoffrey Vitt and Julia Korkus; receive and review email response from Geoffrey Vitt | 0.60<br>175.00/hr | 105.00 |
| 4/13/2018 | JK | Email w/ Misty Porter re: bank mortgage documents | 0.10<br>100.00/hr | 10.00 |
|  | JK | Review correspondence and production from D-H | 2.00<br>100.00/hr | 200.00 |
|  | KBK | Send revised discovery schedule and proposed motion to amend discovery schedule to Don Schroeder and Dan Long; receive and review email from Dan Long regarding proof of service for subpoenas | 0.20<br>175.00/hr | 35.00 |

Misty Porter                                                                                           Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/13/2018 | KBK | Telephone conference with Geoffrey Vitt; research EEOC and state law administrative exhaustion requirement for disability claims; prepare email to Geoffrey Vitt re: same; telephone conference with Geoffrey Vitt re: same | 3.50 175.00/hr | NO CHARGE |
| | KBK | Receive and review executed proofs of service of subpoenas | 0.10 175.00/hr | NO CHARGE |
| 4/16/2018 | JK | Review document production from D-H | 3.20 100.00/hr | 320.00 |
| | KBK | Revise MHMH interrogatory responses; email interrogatories to Misty Porter | 1.70 175.00/hr | 297.50 |
| | KBK | Revise DHMC interrogatory responses | 2.30 175.00/hr | 402.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding next steps | 0.20 175.00/hr | 35.00 |
| 4/17/2018 | JK | Research and prepare documents re: ASRM violations and guidelines | 2.20 100.00/hr | 220.00 |
| | KBK | Revise response to DHMC interrogatories; exchange emails with Misty Porter regarding MHMH interrogatories | 0.60 175.00/hr | 105.00 |
| | KBK | Exchange emails with Dan Long regarding joint motion to extend discovery schedule; revise responses to DHMC interrogatories; research ASRM guidelines | 1.20 175.00/hr | 210.00 |
| | KBK | Revise response to DHMC interrogatories | 2.90 175.00/hr | 507.50 |
| | KBK | Email to Misty Porter regarding new deposition dates; exchange emails with Misty and Geoffrey Vitt regarding depositions | 0.30 175.00/hr | 52.50 |
| 4/18/2018 | JK | Prepare documents for production | 2.70 100.00/hr | 270.00 |
| | KBK | Revise MHMH interrogatories with edits from Misty; circulate revised response to MHMH interrogatories to Misty Porter, Geoffrey Vitt and Julia Korkus | 0.60 175.00/hr | 105.00 |
| | KBK | Exchange emails with Misty Porter about interrogatories | 0.20 175.00/hr | 35.00 |
| | KBK | Receive and review court's order granting motion to amend discovery schedule | 0.10 175.00/hr | 17.50 |
| 4/19/2018 | JK | Review documents and prepare separate M. Porter medical and disability timeline re: D-H and Mayo | 3.40 100.00/hr | 340.00 |

Misty Porter                                                                                   Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/19/2018 | JK | Meeting w/ K. Kramer re: discovery | 0.30<br>100.00/hr | 30.00 |
|  | JK | Meeting w/ G. Vitt and K. Kramer re: discovery process and plan | 0.90<br>100.00/hr | 90.00 |
|  | GJV | Review answers to interrogatories and conf. K. Kramer and J. Korkus | 1.90<br>320.00/hr | 608.00 |
|  | KBK | Meeting with Julia Korkus regarding discovery | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Exchange emails with Dan Long regarding document production from D-H | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Prepare for meeting with Geoffrey Vitt and Julia Korkus; meeting with Geoffrey Vitt and Julia Korkus to discuss discovery process and strategy | 2.30<br>175.00/hr | 402.50 |
|  | KBK | Draft joint motion for status conference regarding confidentiality order | 0.50<br>175.00/hr | 87.50 |
| 4/20/2018 | JK | Meeting w/ K. Kramer re: discovery and EEOC filing | 1.20<br>100.00/hr | 120.00 |
|  | JK | Phone call and emails w/ Amon Kinsey re: Form 5 and process | 0.40<br>100.00/hr | 40.00 |
|  | JK | Prepare charge form for EEOC | 0.70<br>100.00/hr | 70.00 |
|  | JK | Phone call and email to Sarah Burke Cohen/NHCHR re: statute of limitations and EEOC/NHCHR | 0.40<br>100.00/hr | 40.00 |
|  | KBK | Revise responses to DHMC interrogatory; exchange emails with Misty Porter regarding interrogatory preparation; meeting with Julia Korkus regarding discovery; email to Don Schroeder and Dan Long regarding deposition dates; meeting with Geoffrey Vitt regarding discovery; meeting with Julia Korkus regarding discovery | 3.00<br>175.00/hr | 525.00 |
|  | KBK | Revise motion for status conference; meeting with Geoffrey Vitt; meeting with Julia Korkus; revise response to DHMC interrogatories; meeting with Misty Porter, Geoffrey Vitt and Julia Korkus regarding discovery | 2.50<br>175.00/hr | 437.50 |
|  | KBK | Telephone conference with EEOC representative; portion of meeting with Geoffrey Vitt, Julia Korkus, and Misty spent discussing EEOC filing deadline; meetings with Geoffrey Vitt regarding EEOC filing deadline; meetings with Julia Korkus regarding EEOC filing deadline | 1.60<br>175.00/hr | NO CHARGE |
| 4/22/2018 | GJV | Review memorandum on witnesses and review answers to interrogatories and multiple emails | 0.80<br>320.00/hr | 256.00 |

Misty Porter                                                                    Page    7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/22/2018 | KBK | Revise response to DHMC interrogatories; email to Misty Porter, Geoffrey Vitt and Julia Korkus with final draft of response to DHMC interrogatories | 2.90 175.00/hr | 507.50 |
| | KBK | Receive email from Misty Porter with revisions to interrogatories; review revisions and email to Misty Porter re: same | 0.20 175.00/hr | 35.00 |
| 4/23/2018 | GJV | Review draft reply brief | 0.40 320.00/hr | 128.00 |
| | JK | Phone calls w/ K. Kramer re: interrogatories | 0.20 100.00/hr | 20.00 |
| | JK | Revise and review interrogatories | 1.30 100.00/hr | 130.00 |
| | JK | Review document production to D-H | 2.80 100.00/hr | 280.00 |
| | JK | Receive and review file memo from G. Vitt | 0.20 100.00/hr | 20.00 |
| | KBK | Revise response to DHMC interrogatories to incorporate comments from Misty Porter | 0.40 175.00/hr | 70.00 |
| | KBK | Telephone conference with Julia Korkus regarding interrogatories and EEOC filing; exchange emails with Geoffrey Vitt regarding DHMC interrogatories | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with Julia Korkus regarding interrogatories | 0.10 175.00/hr | 17.50 |
| | KBK | Draft reply to motion to compel regarding Leslie DeMars; email draft reply brief to Geoffrey Vitt; receive and review Julia Korkus's email to Don Schroeder and Dan Long producing interrogatory responses from Misty Porter in response to interrogatories from DHMC and MHMH | 2.40 175.00/hr | 420.00 |
| | KBK | Research EEOC filing deadline and effect on lawsuit | 0.20 175.00/hr | NO CHARGE |
| 4/24/2018 | GJV | Research whistleblower claim | 0.20 320.00/hr | 64.00 |
| | JK | Research on violation of law | 1.30 100.00/hr | 130.00 |
| | KBK | Finalize reply brief to motion to compel documents regarding Leslie DeMars | 0.90 175.00/hr | 157.50 |
| | KBK | Two telephone conferences with Alexandria Richard of the New Hampshire Human Rights Commission regarding administrative exhaustion deadline | 0.30 175.00/hr | NO CHARGE |

Misty Porter

Page    8

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/24/2018 | KBK | Receive email from Judge Crawford's chambers proposing time for status conference hearing; exchange emails with Geoffrey Vitt regarding status conference | 0.10 175.00/hr | 17.50 |
| 4/25/2018 | GJV | T/c E. Jones; emails with K. Kramer | 0.60 320.00/hr | NO CHARGE |
| | JK | Review document production from D-H | 2.50 100.00/hr | 250.00 |
| | KBK | Telephone conference with Judge Crawford's chambers regarding status conference date | 0.10 175.00/hr | 17.50 |
| | KBK | Telephone conference with Misty Porter regarding status and next steps | 0.70 175.00/hr | NO CHARGE |
| | KBK | Review plaintiff's draft production of documents and prepare feedback to Julia Korkus re: documents | 2.40 175.00/hr | 420.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding additional claims | 0.20 175.00/hr | 35.00 |
| 4/26/2018 | JK | Research on local rules and Judge Crawford's unwritten rules | 0.30 100.00/hr | 30.00 |
| | JK | Phone conf. w/ K. Kramer re: claims and document production | 0.70 100.00/hr | 70.00 |
| | JK | Emails w/ K. Kramer re: discovery, claims, production | 0.20 100.00/hr | 20.00 |
| | JK | Review document production from D-H | 3.10 100.00/hr | 310.00 |
| | JK | Receive and review email from K. Kramer | 0.20 100.00/hr | 20.00 |
| | KBK | Exchange emails with Geoffrey Vitt; exchange emails with Julia Korkus regarding discovery | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with Julia Korkus about additional potential claims and document production | 0.70 175.00/hr | 122.50 |
| 4/27/2018 | JK | Email from K. Kramer and review draft opposition to D. Schroeder's pro hac vice | 0.30 100.00/hr | 30.00 |
| | JK | Phone conf. w/ K. Kramer re: document production review | 0.70 100.00/hr | 70.00 |

Misty Porter                                                                 Page    9

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/27/2018 | JK | Review production from D-H | 3.20<br>100.00/hr | 320.00 |
| | KBK | Draft opposition to Donald Schroeder's anticipated *pro hac vice* application | 1.30<br>175.00/hr | 227.50 |
| | KBK | Telephone conference with Julia Korkus re: document production | 0.70<br>175.00/hr | 122.50 |
| | KBK | Email to Dan Long regarding documents and deposition dates; telephone conference with Judge Crawford's chambers regarding status conference | 0.20<br>175.00/hr | 35.00 |
| | KBK | Draft opposition to Schroeder's *pro hac vice* application and circulate to Geoffrey Vitt, Julia Korkus, and Misty Porter | 2.00<br>175.00/hr | 350.00 |
| | KBK | Telephone conference with Judge Crawford's chambers regarding hearing dates; email to Geoffrey Vitt regarding dates for hearing | 0.20<br>175.00/hr | 35.00 |
| | KBK | Exchange emails with Dan Long regarding document production | 0.10<br>175.00/hr | 17.50 |
| 4/28/2018 | GJV | T/c K. Kramer | 0.20<br>320.00/hr | 64.00 |
| | GJV | File memo on deposition | 0.30<br>320.00/hr | 96.00 |
| | GJV | Review several emails | 0.60<br>320.00/hr | 192.00 |
| | GJV | Review deposition subpoenas and notice to D-H re: subpoenas | 0.20<br>320.00/hr | 64.00 |
| | GJV | Revisions to subpoenas | 0.40<br>320.00/hr | 128.00 |
| 4/29/2018 | GJV | Review draft opposition to D. Schroeder motion for *pro hac* admission and email K. Kramer | 0.50<br>320.00/hr | NO CHARGE |
| 4/30/2018 | PGL | Review motion from Ms. Kramer; email to Ms. Kramer | 0.50<br>200.00/hr | 100.00 |
| | JK | Emails, response and charge letter from M. Porter re: EEOC notice and D-H answers to Interrogatories | 0.40<br>100.00/hr | 40.00 |
| | JK | Review K. Kramer correspondence and production to M. Porter from D-H | 2.20<br>100.00/hr | 220.00 |
| | JK | Prepare discovery re: M. Porter production to D-H | 2.30<br>100.00/hr | 230.00 |

Misty Porter

Page    10

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/30/2018 | KBK | Exchange emails with Misty Porter regarding receipt of EEOC notice of right to sue; call EEOC regarding notice of right to sue, leave message for Linda Ingles (investigator) and telephone conference with Amon Kinsey | 0.40 175.00/hr | 70.00 |
| | KBK | Receive and review emails from Dan Long regarding document production and discovery; email to Geoffrey Vitt regarding subpoenas and other issues; review interrogatories responses from Dartmouth-Hitchcock; email to Dan Long regarding subpoenas | 0.40 175.00/hr | 70.00 |

| | Hrs | Amount |
|---|---|---|
| For professional services rendered | 135.50 | $17,811.50 |
| Previous balance | | $24,664.00 |
| 4/17/2018 Payment - thank you. Check No. 5094 | | ($16,000.00) |
| Total payments and adjustments | | ($16,000.00) |
| Balance due | | $26,475.50 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 6.70 | 320.00 | $2,144.00 |
| Julia Korkus | 73.60 | 100.00 | $7,360.00 |
| Katherine B. Kramer | 46.90 | 175.00 | $8,207.50 |
| Phillipa G. Lilienthal | 0.50 | 200.00 | $100.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

June 12, 2018

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2018-12720

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2018 | KBK | Receive email from Judge Crawford's chambers with hearing dates for motions; exchange emails with Liz Bower regarding dates | 0.20<br>175.00/hr | NO CHARGE |
| | GJV | Series of email with K. Kramer re.  discovery and subpoena | 0.20<br>320.00/hr | 64.00 |
| | JK | Review and prepare production to D-H for atty review: texts, emails, certifications | 6.10<br>100.00/hr | 610.00 |
| 5/2/2018 | KBK | Telephone conference with Geoffrey Vitt regarding subpoenas, discovery, and other issues | 0.20<br>175.00/hr | 35.00 |
| | KBK | Email to Dan Long regarding subpoenas; email to Misty Porter regarding DHMC's response to interrogatories | 0.40<br>175.00/hr | 70.00 |
| | KBK | Telephone conference with Julia Korkus regarding discovery and document productions; email to Dan Long regarding document production completion date; receive and review email from Misty Porter regarding DHMC interrogatory responses | 0.70<br>175.00/hr | 122.50 |
| | KBK | Review draft production of Misty Porter documents and provide notes regarding the production to Julia Korkus | 1.80<br>175.00/hr | 315.00 |
| | KBK | Exchange emails with Misty Porter regarding subpoenas | 0.30<br>175.00/hr | 52.50 |

Misty Porter                                                                                                    Page    2

|            |      |                                                                                                                     | Hrs/Rate      | Amount     |
|------------|------|---------------------------------------------------------------------------------------------------------------------|---------------|------------|
| 5/2/2018   | JK   | Phone conf. w/ K. Kramer re: production, discovery review                                                           | 0.40<br>100.00/hr | 40.00      |
|            | JK   | Review and prepare production to D-H for atty review: texts, emails, certifications                                 | 6.30<br>100.00/hr | 630.00     |
|            | JK   | Research and emails w/ L. Bower on medical release forms                                                            | 0.20<br>100.00/hr | 20.00      |
| 5/3/2018   | KBK  | Exchange emails with Dan Long, Don Schroeder and Geoffrey Vitt regarding Defendants' document production; exchange emails with Dan Long, Don Schroeder and Geoffrey Vitt regarding subpoena responses | 0.30<br>175.00/hr | 52.50      |
| 5/6/2018   | GJV  | Outline and review motion to compel and D-H refusal to provide information re: subpoenas; prepare agenda and email KBK | 0.70<br>320.00/hr | 224.00     |
| 5/7/2018   | KBK  | Prepare for meeting with Misty and Tom Porter                                                                       | 0.30<br>175.00/hr | 52.50      |
|            | KBK  | Meeting with Misty and Tom Porter and Geoffrey Vitt regarding legal strategy and litigation next steps              | 1.00<br>175.00/hr | 175.00     |
|            | KBK  | Meeting with Misty and Tom Porter and Geoffrey Vitt regarding EEOC filing                                           | 0.50<br>175.00/hr | 87.50      |
|            | KBK  | Meeting with Geoffrey Vitt to discuss strategy and next steps                                                       | 0.40<br>175.00/hr | 70.00      |
|            | KBK  | Email to Dan Long regarding subpoenas                                                                               | 0.10<br>175.00/hr | 17.50      |
|            | KBK  | Research affidavit requirement for medical malpractice claims under Vermont law                                     | 0.20<br>175.00/hr | 35.00      |
|            | KBK  | Travel to Norwich for meeting with Misty and Tom Porter                                                             | 1.00<br>175.00/hr | 175.00     |
|            | KBK  | Balance of travel to and from Norwich                                                                               | 2.00<br>175.00/hr | NO CHARGE  |
|            | GJV  | Conf. Tom and Misty Porter and K. Kramer; conf. K. Kramer and review motion issue                                  | 1.40<br>320.00/hr | 448.00     |
|            | JK   | Receive email from K. Kramer on claims; research on claims background                                               | 0.50<br>100.00/hr | 50.00      |
|            | JK   | Review new production from D-H.                                                                                     | 0.90<br>100.00/hr | 90.00      |

Misty Porter                                                                                    Page    3

|              |     |                                                                                                                              | Hrs/Rate    | Amount |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------------|--------|
| 5/8/2018     | KBK | Exchange emails with Misty Porter regarding possible medical malpractice claim                                               | 0.30<br>175.00/hr | 52.50 |
|              | KBK | Receive production of Leslie DeMars' text messages from Dan Long; review production; email to Geoffrey Vitt re: document production and possible motion | 0.40<br>175.00/hr | 70.00 |
|              | JK  | Receive and review Defense production: L. DeMars text messages                                                               | 0.60<br>100.00/hr | 60.00 |
| 5/9/2018     | KBK | Two telephone conference with Julia Korkus regarding discovery                                                               | 0.90<br>175.00/hr | 157.50 |
|              | KBK | Email to Dan Long regarding production update                                                                                | 0.10<br>175.00/hr | 17.50 |
|              | KBK | Receive and review UVM employment contract from Misty Porter; exchange emails with Misty Porter regarding medical malpractice investigation | 0.10<br>175.00/hr | 17.50 |
|              | KBK | Receive and review pro hac vice applications from Don Schroeder and Dan Long; email to Geoffrey Vitt and Misty Porter re: same | 0.10<br>175.00/hr | 17.50 |
|              | JK  | Conf. W/ KBK re: Porter production; notes                                                                                    | 1.00<br>100.00/hr | 100.00 |
|              | JK  | Review and prepare production to D-H for atty KBK review: chat messages w/ colleagues; email to KBK.                         | 5.20<br>100.00/hr | 520.00 |
| 5/10/2018    | KBK | Telephone conference with Julia Korkus regarding discovery                                                                   | 0.30<br>175.00/hr | 52.50 |
|              | GJV | Several emails                                                                                                               | 0.20<br>320.00/hr | 64.00 |
|              | JK  | Review and prepare production to D-H for atty KBK review: chat messages w/ colleagues and friends                           | 5.30<br>100.00/hr | 530.00 |
|              | JK  | Conf. W/ KBK on Production to DH                                                                                             | 0.30<br>100.00/hr | 30.00 |
|              | JK  | Review new production from D-H.                                                                                              | 0.70<br>100.00/hr | 70.00 |
|              | JK  | Review and prepare production to D-H; tax returns, redactions                                                                | 0.50<br>100.00/hr | 50.00 |
| 5/11/2018    | KBK | Review Plaintiff's draft production of documents to prepare response to Defendants' request for documents; telephone conference with Julia Korkus regarding discovery | 2.20<br>175.00/hr | 385.00 |

Misty Porter                                                                     Page     4

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2018 | KBK | Telephone conference with Geoffrey Vitt | 0.30<br>175.00/hr | NO CHARGE |
| | GJV | Review documents to produce | 0.60<br>320.00/hr | 192.00 |
| | GJV | Review texts with DeMars | 0.80<br>320.00/hr | 256.00 |
| | JK | Prepare first production set of docs; Conf. W/ KBK on Production to DH; email and update to G. Vitt | 6.30<br>100.00/hr | 630.00 |
| | JK | Conf. w/ G. Vitt on Porter first production of documents to D-H. | 0.20<br>100.00/hr | 20.00 |
| 5/12/2018 | GJV | Review texts | 0.60<br>320.00/hr | 192.00 |
| 5/14/2018 | KBK | Exchange emails with Julia Korkus regarding document production | 0.10<br>175.00/hr | 17.50 |
| | GJV | Review documents to produce | 0.20<br>320.00/hr | 64.00 |
| | JK | Prepare production and privilege/redaction log of Porter first set of documents to D-H. Review additional set of chat messages w/ colleagues for atty review. | 6.00<br>100.00/hr | 600.00 |
| | JK | Conf. w/ G. Vitt on medical malpractice plan and documents | 0.10<br>100.00/hr | 10.00 |
| 5/17/2018 | GJV | E-mail | 0.10<br>320.00/hr | 32.00 |
| | GJV | Review documents to produce | 0.40<br>320.00/hr | 128.00 |
| | JK | Research and exchange emails with K. Kramer and M. Porter on contract documents with D-H. | 0.50<br>100.00/hr | 50.00 |
| | JK | Conf. and email to G. Vitt re: disability timeline and medical malpractice inquiry. | 0.20<br>100.00/hr | 20.00 |
| 5/18/2018 | KBK | Receive and review email from Julia Korkus forwarding correspondence from Misty Porter regarding contract with DHMC; prepare for phone call with Geoffrey Vitt | 0.20<br>175.00/hr | 35.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding next steps | 0.40<br>175.00/hr | 70.00 |

Misty Porter                                                                                        Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/18/2018 | KBK | Email to Dan Long regarding document production | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Email to Dan Long regarding subpoena responses | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Email to medical malpractice attorney | 0.10<br>175.00/hr | 17.50 |
|  | GJV | T/c K. Kramer re: discovery to D-H; argument, amended complaint and depositions | 0.20<br>320.00/hr | 64.00 |
|  | GJV | File memo on D-H requests | 0.20<br>320.00/hr | 64.00 |
|  | JK | Receive and review G. Vitt email and memo on list of requests. | 0.20<br>100.00/hr | 20.00 |
|  | JK | Review email from M. Porter on contract documents | 0.20<br>100.00/hr | 20.00 |
| 5/19/2018 | GJV | Review documents to produce and prepare memorandum | 1.20<br>320.00/hr | 384.00 |
| 5/21/2018 | KBK | Receive and review emails and memorandum from Geoffrey Vitt regarding next steps | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Receive and review update email from Misty Porter | 0.10<br>175.00/hr | 17.50 |
|  | GJV | Review documents to produce | 0.20<br>320.00/hr | 64.00 |
| 5/22/2018 | KBK | Email to Dan Long following up regarding document production and receive bounce-back message | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Call to Chris Maley and leave message with receptionist regarding medical malpractice claim evaluation; telephone conference with Don Schroeder regarding attorney staffing and Dan Long; email to Geoffrey Vitt re same | 0.50<br>175.00/hr | 87.50 |
| 5/23/2018 | KBK | Meeting with Geoffrey Vitt to discuss strategy and next steps | 0.40<br>175.00/hr | 70.00 |
|  | GJV | Meeting with K. Kramer to discuss strategy and next steps | 0.40<br>320.00/hr | 128.00 |
| 5/24/2018 | KBK | Receive and review email from Misty Porter regarding federal funding; exchange emails with Geoffrey Vitt | 0.20<br>175.00/hr | 35.00 |

Misty Porter                                                                    Page    6

|            |     |                                                                                      | Hrs/Rate        | Amount     |
|------------|-----|--------------------------------------------------------------------------------------|-----------------|------------|
| 5/24/2018  | GJV | T/c G. Eaton                                                                          | 0.20<br>320.00/hr | 64.00    |
| 5/25/2018  | JK  | Conf. w/ G. Vitt on medical malpractice review; communication with S. Adler office and email documents to S. Adler. | 0.50<br>100.00/hr | 50.00 |
| 5/29/2018  | KBK | Receive and review email from Geoffrey Vitt to Misty Porter regarding medical malpractice claim | 0.10<br>175.00/hr | NO CHARGE |
|            | KBK | Exchange emails with Jo LaMarche from Judge Crawford's chambers and Don Schroeder regarding rescheduling hearing date | 0.10<br>175.00/hr | 17.50 |
|            | GJV | E-mails with M. Porter and S. Adler                                                  | 0.20<br>320.00/hr | 64.00 |
| 5/30/2018  | JK  | Email to S. Adler                                                                    | 0.10<br>100.00/hr | 10.00 |
| 5/31/2018  | KBK | Telephone conference with Geoffrey Vitt regarding medical malpractice claim          | 0.20<br>175.00/hr | 35.00 |

|                                                          | 67.00 | $9,228.50    |
|----------------------------------------------------------|-------|--------------|
| For professional services rendered                       |       |              |
| Previous balance                                         |       | $26,475.50   |
| 5/31/2018  Payment - thank you. Check No. 5105           |       | ($13,000.00) |
| Total payments and adjustments                           |       | ($13,000.00) |
| Balance due                                              |       | $22,704.00   |

Lawyer/paralegal Summary

| Name                   | Hours | Rate   | Amount    |
|------------------------|-------|--------|-----------|
| Geoffrey J. Vitt       | 7.80  | 320.00 | $2,496.00 |
| Julia Korkus           | 42.30 | 100.00 | $4,230.00 |
| Katherine B. Kramer    | 14.30 | 175.00 | $2,502.50 |



## Vitt & Associates
LAW OFFICES

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

July 12, 2018

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:  2018-12784

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2018 | GJV | File memorandum re:  document review | 0.20<br>320.00/hr | 64.00 |
| 6/6/2018 | KBK | Exchange emails with Don Schroeder regarding Dartmouth-Hitchcock's document production | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Misty Porter regarding case update | 0.10<br>175.00/hr | 17.50 |
| 6/7/2018 | KBK | Research Section 504 claim and VFEPA claim for amending complaint and prepare memorandum regarding same | 2.10<br>175.00/hr | NO CHARGE |
|  | KBK | Telephone conference with G. Vitt | 0.10<br>175.00/hr | 17.50 |
| 6/8/2018 | JK | Receive and review K. Kramer memo on potential claims for amended complaint. | 0.40<br>100.00/hr | 40.00 |
|  | KBK | Revise memorandum regarding additional claims and circulate to Geoffrey Vitt and Julia Korkus | 0.60<br>175.00/hr | 105.00 |
|  | KBK | Prepare for telephone conference with Misty Porter; telephone conference with Misty Porter; email to Geoffrey Vitt | 1.30<br>175.00/hr | 227.50 |
|  | KBK | Email memorandum regarding additional claims to Misty Porter | 0.10<br>175.00/hr | 17.50 |

Misty Porter                                                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/8/2018 | KBK | Email to Misty Porter regarding June 28 hearings | 0.10 175.00/hr | 17.50 |
| 6/11/2018 | JK | Conf. w/ G. Vitt on production. | 0.10 100.00/hr | 10.00 |
| | KBK | Exchange emails with Misty Porter regarding New Hampshire licensing board | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review email from Misty Porter to Steve Adler, Esq.; receive and review email from Don Schroeder | 0.20 175.00/hr | 35.00 |
| | KBK | Meeting with Geoffrey Vitt regarding discovery | 0.10 175.00/hr | 17.50 |
| | KBK | Meeting with Julia Korkus regarding strategy and next steps | 0.30 175.00/hr | 52.50 |
| 6/13/2018 | GJV | Review email | 0.10 320.00/hr | 32.00 |
| | JK | Correspondence to D. Schroeder w/ Plaintiff's first production | 1.10 100.00/hr | 110.00 |
| | KBK | Briefly review latest document production from Dartmouth-Hitchcock; email to Geoffrey Vitt and Julia Korkus regarding production; email to Geoffrey Vitt regarding strategy for oral argument | 1.00 175.00/hr | 175.00 |
| | KBK | Receive and review email from Jo LaMarche in Judge Crawford's chambers regarding hearing date; exchange emails with Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review email from Julia Korkus regarding production of Misty Porter's documents | 0.10 175.00/hr | 17.50 |
| 6/19/2018 | GJV | Review K. Kramer memorandum and review retaliation issue | 0.60 320.00/hr | 192.00 |
| 6/21/2018 | KBK | Receive and review rescheduled court hearing notice; email to Misty Porter regarding new hearing date | 0.10 175.00/hr | 17.50 |
| 6/25/2018 | GJV | E-mails re:  document production | 0.10 320.00/hr | 32.00 |
| | KBK | Email to Geoffrey Vitt regarding requests to admit | 0.10 175.00/hr | 17.50 |
| | KBK | Email to Don Schroeder and Jessica Joseph regarding document production; research regarding whistleblower statute; email to Misty Porter regarding gathering facts | 0.70 175.00/hr | 122.50 |

Misty Porter                                                                                    Page    3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/27/2018 KBK | Receive and review email from Jessica Joseph regarding document production | 0.10 175.00/hr | 17.50 |

| | | |
|---|---|---|
| For professional services rendered | 10.00 | $1,407.50 |
| Previous balance | | $22,704.00 |
| 6/26/2018 Payment - thank you. Check No. 5172 | | ($8,028.00) |
| Total payments and adjustments | | ($8,028.00) |
| Balance due | | $16,083.50 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 1.00 | 320.00 | $320.00 |
| Julia Korkus | 1.60 | 100.00 | $160.00 |
| Katherine B. Kramer | 5.30 | 175.00 | $927.50 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

August 08, 2018

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2018-12837

Professional Services

|         |     |                                                                                                                   | Hrs/Rate           | Amount |
|---------|-----|-------------------------------------------------------------------------------------------------------------------|--------------------|--------|
| 7/2/2018 | KBK | Email Misty Porter regarding medical malpractice claim                                                           | 0.10<br>175.00/hr  | 17.50  |
| 7/3/2018 | KBK | Exchange emails with Misty Porter regarding medical malpractice; email to Steve Adler regarding medical malpractice | 0.10<br>175.00/hr  | 17.50  |
| 7/10/2018 | KBK | Telephone conference with Steve Adler                                                                            | 0.60<br>175.00/hr  | 105.00 |
|         | KBK | Exchange emails with Geoffrey Vitt regarding hearing                                                               | 0.10<br>175.00/hr  | 17.50  |
|         | GJV | Review pleadings re:  discovery dispute and prepare for hearing before Judge Crawford and start outline for argument | 1.80<br>320.00/hr  | 576.00 |
|         | JK  | Reviewing fourth production from D-H and printing                                                                  | 2.30<br>100.00/hr  | 230.00 |
| 7/11/2018 | KBK | Assess discovery status; email to Jessica Joseph regarding document production                                   | 0.10<br>175.00/hr  | 17.50  |
|         | KBK | Exchange emails with Jessica Joseph regarding document production; email to Julia Korkus regarding same            | 0.10<br>175.00/hr  | 17.50  |
|         | KBK | Prepare for call with Geoffrey Vitt; telephone conference with Geoffrey Vitt                                       | 0.70<br>175.00/hr  | 122.50 |

Misty Porter                                                                      Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2018 | KBK | Review letter from Steve Adler; telephone conference with Geoffrey Vitt; exchange emails with Misty Porter | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery schedule | 0.10<br>175.00/hr | 17.50 |
|  | GJV | Review motion to compel | 0.30<br>320.00/hr | 96.00 |
|  | GJV | T/c K. Kramer and review issues for hearing | 0.90<br>320.00/hr | 288.00 |
|  | JK | Reviewing fourth production from D-H and printing | 3.80<br>100.00/hr | 380.00 |
| 7/12/2018 | KBK | Receive and review email from Geoffrey Vitt to Don Schroeder attaching proposed amended discovery order; receive and review email from Jessica Joseph regarding privilege log | 0.10<br>175.00/hr | 17.50 |
|  | GJV | Review email and revise proposed discovery schedule | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Revise Discovery Schedule and email D. Schroeder | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Email with J. Joseph re:  Privilege Log | 0.10<br>320.00/hr | 32.00 |
|  | JK | Reviewing fourth production from D-H and printing | 2.50<br>100.00/hr | 250.00 |
| 7/13/2018 | JK | Reviewing fourth production from D-H, printing, coding. | 4.50<br>100.00/hr | 450.00 |
| 7/15/2018 | KBK | Prepare for oral argument on motion for ex parte interviews and status conference | 2.10<br>175.00/hr | 367.50 |
| 7/16/2018 | KBK | E-mail to Julia Korkus | 0.10<br>175.00/hr | 17.50 |
|  | KBK | E-mail to Misty Porter | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Multiple telephone conferences with Geoffrey Vitt | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Review emails between Geoffrey Vitt and Don Schroeder regarding discovery schedule | 0.20<br>175.00/hr | 35.00 |

Misty Porter                                                                                              Page    3

|            |     |                                                                                                   | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------|----------|--------|
| 7/16/2018 | KBK | Prepare for oral argument on motion for ex parte interviews, status conference, and motion to compel | 5.60 175.00/hr | 980.00 |
|            | SE  | Reading and tagging emails                                                                        | 0.60 50.00/hr | 30.00 |
|            | GJV | Several emails and t/c K. Kramer                                                                   | 0.30 320.00/hr | 96.00 |
|            | GJV | Outline for argument                                                                              | 0.40 320.00/hr | 128.00 |
|            | GJV | Prepare for hearing                                                                               | 1.30 320.00/hr | 416.00 |
|            | JK  | Email from K.B. Kramer and updates to production log                                              | 0.80 100.00/hr | 80.00 |
| 7/17/2018 | KBK | Prepare for hearing on motion for ex parte interviews, motion to compel, and status conference     | 3.60 175.00/hr | 630.00 |
|            | KBK | Round trip travel to Rutland for hearing                                                          | 1.80 175.00/hr | 315.00 |
|            | KBK | Meeting with Geoffrey Vitt; meeting with Geoffrey Vitt and Misty Porter; hearing before Judge Crawford on motion for ex parte interviews, motion to compel, and status conference | 2.80 175.00/hr | 490.00 |
|            | SE  | Reviewing and organizing emails                                                                   | 4.60 50.00/hr | 230.00 |
|            | GJV | Prepare for and argument before Judge Crawford in Rutland; conference M. Porter                    | 5.80 320.00/hr | 1,856.00 |
|            | JK  | Reviewing fifth production from defendants' and printing key docs                                  | 4.80 100.00/hr | 480.00 |
| 7/18/2018 | SE  | Reviewing and organizing emails                                                                   | 2.60 50.00/hr | 130.00 |
|            | GJV | Review email                                                                                      | 0.20 320.00/hr | 64.00 |
|            | JK  | Reviewing fifth production from defendants' and printing key docs                                  | 4.50 100.00/hr | 450.00 |
| 7/19/2018 | KBK | Revise amended complaint                                                                          | 1.00 175.00/hr | 175.00 |

Misty Porter                                                                                    Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/19/2018 | KBK | Draft motion for leave to amend | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Telephone conference with G. Vitt | 0.10<br>175.00/hr | 17.50 |
|  | SE | Reviewing emails and organizing | 4.80<br>50.00/hr | 240.00 |
|  | SE | Conference with J. Korkus | 0.30<br>50.00/hr | 15.00 |
|  | GJV | Second requests to Dartmouth | 0.90<br>320.00/hr | 288.00 |
|  | JK | Reviewing fifth production from defendants' and printing key docs | 6.30<br>100.00/hr | 630.00 |
| 7/20/2018 | KBK | Review email from production of documents from Dartmouth-Hitchcock; revise proposed amended complaint; telephone conference with Geoffrey Vitt | 1.40<br>175.00/hr | 245.00 |
|  | KBK | Draft motion for leave to amend | 0.80<br>175.00/hr | 140.00 |
|  | KBK | Finalize proposed amended complaint; send proposed amended complaint and redline comparison of initial complaint and amended complaint to Don Schroeder and Jessica Joseph | 0.40<br>175.00/hr | 70.00 |
|  | SE | Review emails and enter on spreadsheet per J. Korkus | 5.30<br>50.00/hr | 265.00 |
|  | GJV | Review draft complaint; t/c Kramer and email | 0.60<br>320.00/hr | 192.00 |
|  | JK | Reviewing fifth production from defendants', printing key docs, coding | 5.20<br>100.00/hr | 520.00 |
| 7/23/2018 | SE | Updating Email Spreadsheet | 3.40<br>50.00/hr | 170.00 |
| 7/24/2018 | KBK | Review proposed joint motion to amend discovery schedule and proposed amended discovery schedule; telephone conference with Misty Porter; exchange emails with Geoffrey Vitt | 0.20<br>175.00/hr | 35.00 |
|  | SE | Updating Email Spreadsheet | 1.80<br>50.00/hr | 90.00 |
|  | GJV | E-mail re:  DeMars emails | 0.20<br>320.00/hr | 64.00 |

Misty Porter

Page    5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2018 | GJV | E-mail | 0.10 320.00/hr | 32.00 |
| 7/25/2018 | KBK | Prepare for telephone conference with Geoffrey Vitt and Misty Porter | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with G. Vitt and Misty Porter | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with G. Vitt and Misty Porter | 0.60 175.00/hr | 105.00 |
| | KBK | Call to Don Schroeder; email to Don Schroeder regarding amended complaint | 0.20 175.00/hr | 35.00 |
| | SE | Updating Email Spreadsheet | 1.10 50.00/hr | 55.00 |
| | GJV | Telephone conference with M. Porter and K. Kramer | 0.60 320.00/hr | 192.00 |
| | GJV | File memorandum and email K. Kramer | 1.00 320.00/hr | 320.00 |
| | GJV | E-mail J. Korkus re:  document production by D-H | 0.20 320.00/hr | 64.00 |
| | JK | Exchange emails w/ G. Vitt re: D-H production content; Rule 30(b)(6) Notice; second set of requests to D-H | 0.50 100.00/hr | 50.00 |
| | JK | Updates to log of production rcvd from defendants | 0.30 100.00/hr | 30.00 |
| 7/26/2018 | KBK | Call Don Schroeder and leave a message; email to Don Schroeder and Jessica Joseph; draft motion for leave to amend complaint; email draft of motion for leave to amend complaint to Geoffrey Vitt; email motion exhibits to Liz Bower | 2.30 175.00/hr | 402.50 |
| | SE | Updating Email Spreadsheet | 2.40 50.00/hr | 120.00 |
| | GJV | Review draft motion to amend | 0.20 320.00/hr | 64.00 |
| 7/27/2018 | KBK | Revise motion to amend complaint; finalize for filing | 0.40 175.00/hr | 70.00 |
| | SE | Updating Email Spreadsheet | 5.30 50.00/hr | 265.00 |

Misty Porter                                                                                              Page     6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/29/2018 | GJV | E-mails about document review and D-H varied reasons for closing REI Division | 0.60 320.00/hr | 192.00 |
| | SN | Conf. With GJV RE discovery issues | 0.20 80.00/hr | 16.00 |
| 7/30/2018 | KBK | Travel to Norwich for meeting with Misty Porter | 1.50 175.00/hr | 262.50 |
| | KBK | Balance of travel time | 1.50 175.00/hr | NO CHARGE |
| | KBK | Prepare for meeting with Misty Porter | 0.30 175.00/hr | 52.50 |
| | KBK | Meeting with Misty Porter and Geoffrey Vitt | 1.30 175.00/hr | 227.50 |
| | KBK | Meeting with G. Vitt | 0.10 175.00/hr | 17.50 |
| | KBK | Meeting with Julia Korkus, Sarah Nunan and Geoffrey Vitt regarding review of defendants' document production | 0.80 175.00/hr | 140.00 |
| | KBK | Review emails and other documents from Misty Porter | 0.40 175.00/hr | 70.00 |
| | KBK | Exchange emails with Misty Porter regarding summary judgment | 0.40 175.00/hr | 70.00 |
| | KBK | Review memo for G. Vitt | 0.10 175.00/hr | 17.50 |
| | SE | Combined all spreadsheet tabs into one and added links to pdf | 0.70 50.00/hr | 35.00 |
| | SE | Prepare and mail amended complaint | 0.80 50.00/hr | 40.00 |
| | GJV | Review two memos and conference M. and T. Porter and K. Kramer re:  status and discovery issues | 1.50 320.00/hr | 480.00 |
| | GJV | Conference S. Nunan, J. Korkus and K. Kramer re:  D-H document production, holes in production, search protocol, Privilege Log | 0.70 320.00/hr | 224.00 |
| | GJV | Conference K. Kramer re:  mediation and document production | 0.20 320.00/hr | 64.00 |
| | GJV | T/c SN re:  document searches | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                     Page    7

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/30/2018 | SN | Meeting with G. Vitt, K. Kramer & J. Korkus to review status of production and how to analyze and respond to Schroder | 0.80 80.00/hr | 64.00 |
| | SN | Reviewed production log, conf. With S. Edson regarding changing to searchable doc with links for discovery purposes | 0.20 80.00/hr | 16.00 |
| | SN | Reviewed amended complaint | 0.70 80.00/hr | 56.00 |
| | JK | Review motion for leave to amend | 0.30 100.00/hr | 30.00 |
| | JK | Conference w/ G. Vitt, K.B. Kramer, S. Nunan re: D-H production of documents | 0.80 100.00/hr | 80.00 |
| | JK | Review Stipulated Discovery Schedule/Order re: production requirements and email to S. Nunan. | 0.20 100.00/hr | 20.00 |
| 7/31/2018 | KBK | Receive and review correspondence from Geoffrey Vitt to Don Schroeder | 0.10 175.00/hr | 17.50 |
| | KBK | Revise file memo regarding meeting with Misty Porter | 0.30 175.00/hr | 52.50 |
| | SE | Finished adding links to spreadsheet | 4.30 50.00/hr | 215.00 |
| | GJV | Prepare file memorandum on 7/30 meeting and begin preparation of second requests | 1.50 320.00/hr | 480.00 |
| | GJV | Revise memorandum and work on second requests | 1.80 320.00/hr | 576.00 |
| | JK | Receive emails from G. Vitt; review D-H production per risk management | 0.80 100.00/hr | 80.00 |

|  | | |
|---|---|---|
| For professional services rendered | 133.50 | $18,525.00 |

Additional Charges :

| 7/25/2018 | Conference Call | 8.00 |
|---|---|---|
| | Total costs | $8.00 |

| | |
|---|---|
| Total amount of this bill | $18,533.00 |
| Previous balance | $16,083.50 |
| 7/31/2018 Payment - thank you. Check No. 5198 | ($1,407.50) |

Misty Porter

Page    8

| | Amount |
|---|---|

Total payments and adjustments

($1,407.50)

Balance due

$33,209.00

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 21.90 | 320.00 | $7,008.00 |
| Julia Korkus | 37.60 | 100.00 | $3,760.00 |
| Katherine B. Kramer | 32.60 | 175.00 | $5,705.00 |
| Shannon Edson | 38.00 | 50.00 | $1,900.00 |
| Sarah Nunan | 1.90 | 80.00 | $152.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

September 13, 2018

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2018-12908

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2018 | GJV | Revise second set of requests | 0.30<br>320.00/hr | 96.00 |
|  | SE | Adding links to emails | 2.40<br>50.00/hr | 120.00 |
|  | SE | Conf. with J. Korkus | 0.10<br>50.00/hr | 5.00 |
|  | JK | Email to G. Vitt re: Risk Management and D-H production | 0.50<br>100.00/hr | 50.00 |
|  | JK | Review and update date formatting on searchable discovery log | 1.60<br>100.00/hr | 160.00 |
|  | KBK | Exchange emails with Jessica Joseph and Don Schroeder | 0.10<br>175.00/hr | 17.50 |
| 8/2/2018 | GJV | Several e-mails | 0.30<br>320.00/hr | 96.00 |
|  | SN | Reviewed documents per GJV | 3.30<br>80.00/hr | 264.00 |
|  | SE | Link Emails on Spreadsheet | 1.80<br>50.00/hr | 90.00 |

Misty Porter                                                                                    Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/2/2018 | JK | Reviewing key documents from first through fifth discovery production from D-H. | 4.20 100.00/hr | 420.00 |
| | KBK | E-mail from Misty Porter | 0.10 175.00/hr | 17.50 |
| | KBK | Receive seventh production of documents from Jessica Joseph; email to Jessica Joseph; exchange emails with Julia Korkus | 0.20 175.00/hr | 35.00 |
| 8/3/2018 | GJV | E-mails | 0.20 320.00/hr | 64.00 |
| | JK | Review additional DeMars document from D-H discovery | 0.10 100.00/hr | 10.00 |
| | JK | Review of defendants' seventh document production | 4.70 100.00/hr | 470.00 |
| | JK | Email to defendants' counsel re: production documents | 0.20 100.00/hr | 20.00 |
| | KBK | Exchange emails with Julia Korkus regarding document production; review documents produced by Leslie DeMars; exchange emails with Misty Porter | 0.40 175.00/hr | 70.00 |
| 8/5/2018 | GJV | Second requests and email re:  subpoena | 0.20 320.00/hr | 64.00 |
| 8/6/2018 | JK | Review of defendants' seventh document production | 4.30 100.00/hr | 430.00 |
| | KBK | Telephone conference with Julia Korkus | 0.30 175.00/hr | 52.50 |
| 8/7/2018 | SE | Update email spreadsheet | 1.70 50.00/hr | 85.00 |
| | JK | Emails w/ K. Kramer re: defendants' production content. | 0.20 100.00/hr | 20.00 |
| | JK | Review of defendants' seventh document production | 1.20 100.00/hr | 120.00 |
| 8/8/2018 | JK | Review of defendants' sixth document production | 3.70 100.00/hr | 370.00 |
| | JK | Review of defendants' native file document production | 1.20 100.00/hr | 120.00 |
| | KBK | Email to Geoffrey Vitt; receive and review email from Steve Adler; email to Steve Adler; email to Don Schroeder | 0.20 175.00/hr | 35.00 |

Misty Porter                                                                                    Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/9/2018 | GJV | Work on revised discovery | 0.30 320.00/hr | 96.00 |
| | GJV | Review decision | 0.20 320.00/hr | 64.00 |
| | SN | Reviewing lists in discovery; conf. with S. Edson; Conf with JK | 1.10 80.00/hr | 88.00 |
| | JK | Review decision on motion for auth to contact employees ex parte and motion to compel | 0.30 100.00/hr | 30.00 |
| | JK | Review of native document production from defendants | 1.70 100.00/hr | 170.00 |
| | JK | Review of defendants' sixth document production | 0.70 100.00/hr | 70.00 |
| | KBK | Receive and review court order granting motion for ex parte interviews and granting motion to compel; email to Misty Porter; email to Don Schroeder about represented individuals; leave voicemail from Jessica Joseph regarding privilege log | 0.30 175.00/hr | 52.50 |
| 8/10/2018 | GJV | E-mails | 0.20 320.00/hr | 64.00 |
| | GJV | E-mails | 0.10 320.00/hr | 32.00 |
| | GJV | Revise Second set of requests | 1.40 320.00/hr | 448.00 |
| | SE | Update email spreadsheet | 2.00 50.00/hr | 100.00 |
| | SE | Conf. with J. Korkus Re.  documents | 0.30 50.00/hr | 15.00 |
| | JK | Review of defendants' sixth document production | 2.80 100.00/hr | 280.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding privilege log | 0.20 175.00/hr | 35.00 |
| 8/11/2018 | GJV | Prepare second requests to D-H | 2.00 320.00/hr | 640.00 |
| 8/12/2018 | GJV | Prepare second requests and review production; email K. Kramer and J. Korkus | 1.60 320.00/hr | 512.00 |

Misty Porter                                                                                    Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/12/2018 | JK | Receive and review email from G. Vitt re: second requests to D-H | 0.20 100.00/hr | 20.00 |
| 8/13/2018 | SE | Update email spreadsheet | 4.50 50.00/hr | 225.00 |
|  | KBK | Exchange emails with Jessica Joseph | 0.10 175.00/hr | 17.50 |
| 8/14/2018 | SE | Update email spreadsheet | 0.70 50.00/hr | 35.00 |
|  | JK | Review defendants' native file production and update searchable log | 0.50 100.00/hr | 50.00 |
| 8/15/2018 | SE | Update email spreadsheet | 2.80 50.00/hr | 140.00 |
|  | JK | Review defendants' native file production and update searchable log | 0.70 100.00/hr | 70.00 |
| 8/17/2018 | JK | Review of defendants' sixth production | 1.70 100.00/hr | 170.00 |
| 8/20/2018 | KBK | Email to Jessica Joseph; receive and review email from Jessica Joseph | 0.10 175.00/hr | 17.50 |
| 8/21/2018 | JK | Review defendants' sixth, seventh and native file production and update searchable log | 3.10 100.00/hr | 310.00 |
| 8/22/2018 | JK | Review searchable log of native emails for specific custodians. | 3.30 100.00/hr | 330.00 |
| 8/23/2018 | JK | Review searchable log of native emails for specific custodians - review request to defendants. | 3.10 100.00/hr | 310.00 |
| 8/24/2018 | JK | Review searchable log of native emails for specific custodians, dates, and events | 3.20 100.00/hr | 320.00 |
| 8/28/2018 | JK | Conference phone call w/ K. Kramer and G. Vitt re: status of defendants' production and additional requests from plaintiff | 0.50 100.00/hr | 50.00 |
|  | JK | Review and prepare keydocs set from sixth and seventh production for K. Kramer and G. Vitt review. | 4.30 100.00/hr | 430.00 |
|  | GJV | Conf. J. Korkus and K. Kramer re:  additional discovery and witness interviews | 0.70 320.00/hr | 224.00 |
|  | KBK | Exchange emails with Geoffrey Vitt and Julia Korkus regarding next steps | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                                                    Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/28/2018 | KBK | Telephone conference with Geoffrey Vitt and Julia Korkus | 0.70 175.00/hr | 122.50 |
|  | KBK | E-mail to Robert Bancroft | 0.10 175.00/hr | 17.50 |
| 8/29/2018 | JK | Review and prepare keydocs set from sixth and seventh production for K. Kramer and G. Vitt review. | 4.60 100.00/hr | 460.00 |
|  | KBK | Exchange emails with Bob Bancroft | 0.10 175.00/hr | 17.50 |
| 8/30/2018 | JK | Review Herrick, Gunnell, DeMars, Padin emails re: closure discussions and staffing decisions | 3.40 100.00/hr | 340.00 |
|  | KBK | Review documents from Julia Korkus | 1.20 175.00/hr | 210.00 |
|  | KBK | Revise chart of people to interview ex parte; email to Julia Korkus regarding same | 0.20 175.00/hr | 35.00 |
| 8/31/2018 | JK | Review defendants' sixth and seventh production and searchable log for medical records, complaints from and by patients | 1.20 100.00/hr | 120.00 |
|  | JK | Phone call w/ K. Kramer re: informal interviews and production | 0.70 100.00/hr | 70.00 |
|  | JK | Emails w/ K. Kramer re: informal interviews contacts list and planning. | 0.20 100.00/hr | 20.00 |
|  | KBK | Review DHMC response to plaintiff's first set of interrogatories; identify gaps in DHMC document production; prepare draft of second set of interrogatories | 0.90 175.00/hr | 157.50 |
|  | KBK | Telephone conference with Julia Korkus regarding discovery and other issues | 0.80 175.00/hr | 140.00 |
|  | KBK | Draft second set of interrogatories | 1.00 175.00/hr | 175.00 |
|  | KBK | Draft list of individuals to interview ex parte; exchange update emails with Misty Porter; emails to Julia Korkus regarding interviews | 1.40 175.00/hr | 245.00 |

| For professional services rendered | 94.80 | $10,864.50 |
|---|---|---|
| Previous balance |  | $33,209.00 |
| 8/21/2018  Payment - thank you. Check No. 5205 |  | ($18,533.00) |
| Total payments and adjustments |  | ($18,533.00) |

Misty Porter                                                                    Page    6

                                                                              Amount

                Balance due                                                 $25,540.50

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Geoffrey J. Vitt | 7.50 | 320.00 | $2,400.00 |
| Julia Korkus | 58.10 | 100.00 | $5,810.00 |
| Katherine B. Kramer | 8.50 | 175.00 | $1,487.50 |
| Shannon Edson | 16.30 | 50.00 | $815.00 |
| Sarah Nunan | 4.40 | 80.00 | $352.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

October 15, 2018

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2018-12934

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/2/2018 GJV | Review interrogatories | 0.40<br>320.00/hr | 128.00 |
| 9/3/2018 KBK | Exchange emails with Geoffrey Vitt and Julia Korkus regarding discovery | 0.10<br>175.00/hr | 17.50 |
| JK | Receive and review emails from G. Vitt and K. Burghardt Kramer re: discovery responses. | 0.10<br>100.00/hr | 10.00 |
| JK | Prepare set of documents for review | 0.70<br>100.00/hr | 70.00 |
| GJV | Prepare second requests and interrogatories to D-H | 1.30<br>320.00/hr | 416.00 |
| 9/4/2018 KBK | Review draft of second set of requests to produce; revise requests to produce; exchange emails with Geoffrey Vitt; review revisions to second set of requests to produce | 0.80<br>175.00/hr | 140.00 |
| KBK | Review interrogatories from Defendant Dartmouth-Hitchcock Clinic and Defendants' Second Set of Requests to Produce; email to Misty Porter regarding additional discovery requests | 0.40<br>175.00/hr | 70.00 |
| KBK | Telephone conference with Geoffrey Vitt regarding discovery | 0.10<br>175.00/hr | 17.50 |

Misty Porter                                                                                      Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/4/2018 | KBK | Review final version of second interrogatories | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Exchange emails with Misty Porter regarding discovery | 0.10<br>175.00/hr | 17.50 |
|  | JK | Review and edit Second Interrogatories | 0.20<br>100.00/hr | 20.00 |
|  | JK | Receive and review emails from G. Vitt and K. Burghardt Kramer re: new discovery requests from Defendants. | 0.30<br>100.00/hr | 30.00 |
|  | JK | Receive and review additional discovery requests from Defense to Plaintiff: First Interrogatories from D-H Clinic & Second Request for Production | 0.70<br>100.00/hr | 70.00 |
|  | JK | Search and review native file production from Defendants | 1.70<br>100.00/hr | 170.00 |
|  | GJV | E-mail K. Kramer | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Review second requests and other discovery | 0.90<br>320.00/hr | 288.00 |
|  | GJV | Review final requests and interrogatories | 0.80<br>320.00/hr | 256.00 |
| 9/5/2018 | KBK | Email Julia Korkus regarding expert | 0.10<br>175.00/hr | 17.50 |
| 9/7/2018 | KBK | Receive and review Defendants' answer to Plaintiff's amended complaint | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Email to Misty Porter; telephone conference with Geoffrey Vitt | 0.20<br>175.00/hr | 35.00 |
|  | JK | Receive and review Answer to Amended Complaint from DHMC et al | 0.20<br>100.00/hr | 20.00 |
| 9/10/2018 | JK | Receive and review eighth production from Defendants responsive to Request #44 of Plaintiff's First Request for Production | 2.50<br>100.00/hr | 250.00 |
| 9/11/2018 | KBK | Exchange emails with Julia Korkus regarding expert witness and discovery | 0.20<br>175.00/hr | 35.00 |
|  | JK | Email exchange w/ K. Burghardt Kramer re: material for expert, discovery and production from Defendants | 0.20<br>100.00/hr | 20.00 |
|  | JK | Review and gather documents for expert; email to R. Bancroft | 1.20<br>100.00/hr | 120.00 |

Misty Porter

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/11/2018 | JK | Review eighth production | 1.30 100.00/hr | 130.00 |
| | JK | Search and review native emails re: key custodians | 2.70 100.00/hr | 270.00 |
| 9/12/2018 | KBK | Email to Misty Porter about meeting | 0.10 175.00/hr | 17.50 |
| | JK | Exchange emails w/ R. Bancroft and research. | 0.20 100.00/hr | 20.00 |
| | JK | Search and prepare key docs set. | 1.40 100.00/hr | 140.00 |
| 9/13/2018 | JK | Exchange emails w/ M. Porter and B. Bancroft re: economic damages information; review documents | 0.30 100.00/hr | 30.00 |
| | JK | Email to K. Burghardt Kramer w/ set of key documents | 0.30 100.00/hr | 30.00 |
| | JK | Search and review native files by key custodians and dates | 3.60 100.00/hr | 360.00 |
| 9/14/2018 | KBK | Travel time to Norwich for meeting with Misty Porter | 1.50 175.00/hr | 262.50 |
| | KBK | Balance of travel time to Norwich for meeting with Misty Porter | 1.50 175.00/hr | NO CHARGE |
| | KBK | Meeting with Misty Porter and Geoffrey Vitt | 1.40 175.00/hr | 245.00 |
| | JK | Exchange emails w/ R. Bancroft and M. Porter | 0.30 100.00/hr | 30.00 |
| | GJV | Review documents produced in discovery | 1.40 320.00/hr | 448.00 |
| 9/15/2018 | GJV | File memorandum of 9/14 meeting and begin outline for depositions and prepare email to K. Kramer and J. Korkus re:  MP meeting and outline for depositions | 2.10 320.00/hr | 672.00 |
| 9/16/2018 | GJV | Subpoena preparation | 0.40 320.00/hr | 128.00 |
| | GJV | Subpoena and email K. Kramer | 0.20 320.00/hr | 64.00 |
| 9/17/2018 | KBK | Review selected documents from production of documents regarding Leslie DeMars; email to Misty Porter regarding documents | 0.50 175.00/hr | 87.50 |

Misty Porter                                                                                      Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2018 | KBK | Exchange emails with Misty Porter and Geoffrey Vitt; exchange emails with Misty Porter; exchange emails with Julia Korkus | 0.20<br>175.00/hr | 35.00 |
|  | JK | Review and update timeline, new client documents and email memos from G. Vitt | 3.40<br>100.00/hr | 340.00 |
|  | JK | Exchange emails M. Porter, income questions W-2, pay. | 0.20<br>100.00/hr | 20.00 |
|  | JK | Review and prepare information and exchange emails w/ R. Bancroft | 1.40<br>100.00/hr | 140.00 |
|  | JK | Exchange emails w/ K. Burghardt Kramer re: privilege log and damages | 0.10<br>100.00/hr | 10.00 |
|  | GJV | E-mail | 0.10<br>320.00/hr | 32.00 |
| 9/18/2018 | JK | Review AAMC table re: damages | 0.20<br>100.00/hr | 20.00 |
|  | JK | Review document requests and documents for relevance | 3.50<br>100.00/hr | 350.00 |
|  | JK | Review text message from colleagues | 1.20<br>100.00/hr | 120.00 |
| 9/19/2018 | KBK | Receive and review emails from Jessica Joseph regarding privilege log; exchange emails with Jessica Joseph regarding mediation | 0.10<br>175.00/hr | 17.50 |
|  | JK | Emails to Bancroft w/ documents | 0.20<br>100.00/hr | 20.00 |
|  | JK | Search and review native emails | 1.20<br>100.00/hr | 120.00 |
|  | GJV | E-mail re:  Privilege Log | 0.10<br>320.00/hr | 32.00 |
| 9/20/2018 | KBK | Draft responses to interrogatories from Dartmouth-Hitchcock Clinic and second set of requests to produce | 0.90<br>175.00/hr | 157.50 |
|  | KBK | Email to Misty Porter regarding discovery requests | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding discovery and other issues; receive and review Geoffrey Vitt's email to Donald Schroeder regarding privilege log | 0.10<br>175.00/hr | 17.50 |

Misty Porter                                                                                            Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2018 | KBK | Exchange emails with Misty Porter regarding discovery; revise responses to discovery requests | 0.20 175.00/hr | 35.00 |
|  | JK | Telephone conference w/ R. Bancroft and email exchanges w/ same re: economic damages questions; summary email memo. | 1.20 100.00/hr | 120.00 |
|  | JK | Email to M. Porter re: questions on economic damages | 0.20 100.00/hr | 20.00 |
|  | JK | Receive and review email from K. Burghardt Kramer re: discovery | 0.20 100.00/hr | 20.00 |
|  | GJV | T/c K. Kramer and email D. Schroeder | 0.30 320.00/hr | 96.00 |
|  | GJV | E-mail K. Kramer | 0.10 320.00/hr | 32.00 |
| 9/21/2018 | KBK | Review draft subpoena to Kelly Mousley; revise draft subpoena; email to Geoffrey Vitt regarding revised subpoena | 0.40 175.00/hr | 70.00 |
|  | JK | Prepare full draft of Plaintiff's response to Def Interrogatories and Second set of RTP's | 1.10 100.00/hr | 110.00 |
|  | JK | Review documents for relevance to new request from Defendants | 2.40 100.00/hr | 240.00 |
| 9/24/2018 | KBK | Receive and review emails from Misty Porter with documents for production; email to Julia Korkus regarding discovery | 0.10 175.00/hr | 17.50 |
|  | KBK | Review discovery drafts from Julia Korkus; revise discovery drafts and send revised documents to Julia Korkus | 0.70 175.00/hr | 122.50 |
|  | KBK | Review Geoffrey Vitt's memo regarding meeting with Misty Porter | 0.10 175.00/hr | 17.50 |
|  | KBK | Emails with Julia Korkus regarding discovery; email to Misty Porter regarding Dartmouth-Health Clinic interrogatories | 0.10 175.00/hr | 17.50 |
|  | JK | Emails, research & edits re: discovery drafts of Plaintiff's responses | 0.70 100.00/hr | 70.00 |
|  | JK | Emails w/ K. Burghardt Kramer re: discovery | 0.10 100.00/hr | 10.00 |
|  | JK | Review documents for relevance to new request from Defendants | 4.70 100.00/hr | 470.00 |
| 9/25/2018 | JK | Email to K. Burghardt Kramer re: discovery and relevance | 0.20 100.00/hr | 20.00 |

Misty Porter                                                                          Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2018 | JK | Exchange emails w/ R. Bancroft, M. Porter, K. Burghardt Kramer | 0.40 100.00/hr | 40.00 |
|  | JK | Review text messages for relevance to new request from Defendants | 3.50 100.00/hr | 350.00 |
| 9/26/2018 | JK | Prepare memo & review new documents for Bancroft re: economic damages; emails w/ M. Porter and R. Bancroft | 2.50 100.00/hr | 250.00 |
|  | SN | Research per GJV privilege | 0.60 80.00/hr | 48.00 |
| 9/27/2018 | JK | Review & prepare economic damages documents and emails w/ R. Bancroft and Dr. Porter | 1.80 100.00/hr | 180.00 |
|  | JK | Prepare pension information for R. Bancroft | 0.70 100.00/hr | 70.00 |
|  | JK | Exchange emails w/ R. Bancroft re: economic damages/FTE projections; review information and documents | 0.60 100.00/hr | 60.00 |
| 9/28/2018 | KBK | Telephone conference with Geoffrey Vitt | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Julia Korkus regarding discovery responses and other discovery issues | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review privilege log from Jessica Joseph; email to Geoffrey Vitt regarding same | 0.20 175.00/hr | 35.00 |
| 9/29/2018 | GJV | Review D-H objections | 0.10 320.00/hr | 32.00 |
| 9/30/2018 | GJV | Review D-H privilege log and review materials on QA privilege | 2.50 320.00/hr | 800.00 |
|  | GJV | Memo on QA privilege and analyze D-H position on privileges | 1.20 320.00/hr | 384.00 |
|  |  | For professional services rendered | 73.40 | $10,545.50 |
|  |  | Additional Charges : |  |  |
| 9/10/2018 |  | US District Court Fee |  | 31.00 |
|  |  | Total costs |  | $31.00 |
|  |  | Total amount of this bill |  | $10,576.50 |

Misty Porter

|  | Amount |
|---|---|
| Previous balance | $25,540.50 |
| 9/17/2018  Payment - thank you. Check No. 5260 | ($8,864.50) |
| Total payments and adjustments | ($8,864.50) |
| Balance due | $27,252.50 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 12.00 | 320.00 | $3,840.00 |
| Julia Korkus | 49.60 | 100.00 | $4,960.00 |
| Katherine B. Kramer | 9.70 | 175.00 | $1,697.50 |
| Sarah Nunan | 0.60 | 80.00 | $48.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

November 08, 2018

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2018-13047

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2018 | KBK | Receive and review emails from Misty Porter; receive and review emails from Julia Korkus; review final discovery responses and email to Geoffrey Vitt and Julia Korkus | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Review email from Geoffrey Vitt and Geoffrey Vitt's memorandum regarding QA privilege | 1.20<br>175.00/hr | 210.00 |
|  | KBK | Research QA privilege and choice of law issues | 0.70<br>175.00/hr | 122.50 |
|  | KBK | Telephone conference with Geoffrey Vitt; research Vermont QA privilege statute | 0.90<br>175.00/hr | 157.50 |
|  | JK | Emails w/ MBP and KBK re: additional discovery from MBP; screenshots | 0.30<br>100.00/hr | 30.00 |
|  | JK | Revise discovery responses for KBK/GJV review re: Plaintiff's Response to Def 2nd Request for Production and D-H Clinic 1st set of Int. | 0.50<br>100.00/hr | 50.00 |
|  | JK | Research and communications w/ R. Bancroft and M. Porter re: economic damages; prepare information for R. Bancroft | 1.80<br>100.00/hr | 180.00 |
|  | GJV | Letter to Schroeder | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Review documents produced | 0.30<br>320.00/hr | 96.00 |

Misty Porter                                                                                    Page    2

|            |     |                                                                                          | Hrs/Rate    | Amount |
|------------|-----|------------------------------------------------------------------------------------------|-------------|--------|
| 10/1/2018  | GJV | T/c K. Kramer                                                                             | 0.20<br>320.00/hr | 64.00  |
|            | GJV | Research re:  privilege and prepare draft letter                                          | 0.70<br>320.00/hr | 224.00 |
| 10/2/2018  | KBK | Exchange emails with Geoffrey Vitt regarding response to DHMC's privilege log             | 0.20<br>175.00/hr | 35.00  |
|            | GJV | E-mail K. Kramer                                                                          | 0.10<br>320.00/hr | 32.00  |
|            | GJV | Research on A/C privilege and QA privilege                                                | 0.40<br>320.00/hr | 128.00 |
|            | GJV | Letter to D. Schroeder on privilege issues                                                | 1.20<br>320.00/hr | 384.00 |
| 10/3/2018  | KBK | Exchange emails with Jessica Joseph regarding discovery responses                         | 0.10<br>175.00/hr | 17.50  |
|            | SN  | Research privilege issues regarding the production log; conf with GJV RE same             | 1.20<br>80.00/hr  | 96.00  |
|            | SN  | Review privilege log                                                                      | 0.20<br>80.00/hr  | 16.00  |
|            | JK  | Review and research privilege log; email and conf. w/ S. Nunan                            | 0.60<br>100.00/hr | 60.00  |
|            | JK  | Research and communications w/ R. Bancroft re: economic damages; prepare information for R. Bancroft | 2.50<br>100.00/hr | 250.00 |
|            | GJV | Research on privilege and QA issue and work on letter                                     | 2.60<br>320.00/hr | 832.00 |
| 10/4/2018  | KBK | Exchange emails with Geoffrey Vitt regarding DHMC privilege log                           | 0.10<br>175.00/hr | 17.50  |
|            | KBK | Telephone conference with Geoffrey Vitt                                                   | 0.30<br>175.00/hr | 52.50  |
|            | KBK | Revise letter to Don Schroeder regarding DHMC privilege log; exchange emails with Jessica Joseph regarding additional production of documents | 2.30<br>175.00/hr | 402.50 |
|            | JK  | Conf. w/ G. Vitt re: privilege log                                                        | 0.20<br>100.00/hr | 20.00  |
|            | JK  | Review, research privilege log documents per G. Vitt and damages emails and calls.        | 1.20<br>100.00/hr | 120.00 |

Misty Porter                                                                 Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/4/2018 | JK | Research and communications w/ R. Bancroft re: economic damages | 0.90 100.00/hr | 90.00 |
|  | GJV | Research on QA issues and review privilege log of D-H | 1.40 320.00/hr | 448.00 |
|  | GJV | Work on letter to D-H re:  privilege and consider jurisdiction issues | 1.30 320.00/hr | 416.00 |
| 10/5/2018 | KBK | Exchange emails with Geoffrey Vitt regarding expert report; email to Jessica Joseph regarding document production | 0.50 175.00/hr | 87.50 |
|  | GJV | T/c M. Porter | 0.20 320.00/hr | 64.00 |
| 10/7/2018 | GJV | Review D. Schroeder letter and outline | 0.20 320.00/hr | 64.00 |
| 10/8/2018 | KBK | Telephone conference with Geoffrey Vitt; email to Misty Porter; telephone conference with Bob Bancroft | 0.70 175.00/hr | 122.50 |
|  | KBK | Telephone conference with Geoffrey Vitt and Bob Bancroft regarding damages | 0.70 175.00/hr | 122.50 |
|  | KBK | Telephone conference with Misty Porter regarding damages | 0.70 175.00/hr | 122.50 |
|  | KBK | Email to Geoffrey Vitt about damages calculation | 0.30 175.00/hr | 52.50 |
|  | JK | Review email from GJV/KBK re: Porter damages and scenarios | 0.20 100.00/hr | 20.00 |
|  | GJV | E-mail and T/c K. Kramer | 0.30 320.00/hr | 96.00 |
|  | GJV | Telephone conference with Dr. Bancroft and K. Kramer and email D. Schroeder | 0.60 320.00/hr | 192.00 |
|  | GJV | E-mails re:  Dr. Bancroft and damage analysis | 0.20 320.00/hr | 64.00 |
|  | GJV | E-mails | 0.20 320.00/hr | 64.00 |
| 10/9/2018 | KBK | Receive conference call invite from Jessica Joseph; receive and review email from Geoffrey Vitt | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.50 175.00/hr | 87.50 |

Misty Porter                                                                                          Page      4

|            |     |                                                                                                      | Hrs/Rate     | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------|--------------|--------|
| 10/10/2018 | KBK | Review email from Geoffrey Vitt regarding damages                                                     | 0.10 175.00/hr | 17.50 |
|            | JK  | Prepare document discovery response                                                                   | 1.00 100.00/hr | 100.00 |
|            | GJV | Analysis of damages and emails to M. Porter and K. Kramer                                             | 0.90 320.00/hr | 288.00 |
| 10/11/2018 | KBK | Review emails from Misty Porter regarding damages calculations                                        | 0.20 175.00/hr | 35.00 |
|            | KBK | Telephone conference with Don Schroeder, Jessica Joseph and Geoffrey Vitt regarding privilege log; telephone conference with Geoffrey Vitt regarding DHMC privilege log | 0.70 175.00/hr | 122.50 |
|            | KBK | Research quality assurance privilege under New Hampshire law                                          | 0.50 175.00/hr | 87.50 |
|            | GJV | Review QA issue and jurisdiction and conf. call K. Kramer, D. Schroeder, and J. Joseph; research      | 2.30 320.00/hr | 736.00 |
| 10/12/2018 | KBK | Telephone conference with Misty Porter and Geoffrey Vitt regarding damages                            | 1.20 175.00/hr | 210.00 |
|            | KBK | Review partial transcript of Porter oral argument on motion for ex parte interviews                   | 0.20 175.00/hr | 35.00 |
|            | GJV | Conference with M. Porter and K. Kramer                                                               | 1.50 320.00/hr | 480.00 |
|            | GJV | Memorandum on discovery and meeting                                                                   | 0.50 320.00/hr | 160.00 |
| 10/13/2018 | GJV | Review memorandum on damages and Dr. Bancroft damages analysis                                        | 0.60 320.00/hr | 192.00 |
| 10/15/2018 | KBK | Review memorandum from Geoffrey Vitt                                                                  | 0.10 175.00/hr | 17.50 |
|            | KBK | Telephone conference with Geoffrey Vitt and Bob Bancroft; prepare notes of telephone conference       | 0.70 175.00/hr | 122.50 |
|            | KBK | Review hearing transcript from hearing on motion for ex parte interviews                              | 0.20 175.00/hr | 35.00 |
|            | KBK | Conference call with Don Schroeder, Jessica Joseph and Geoffrey Vitt regarding discovery issues       | 0.40 175.00/hr | 70.00 |

Misty Porter                                                                                    Page    5

|            |     |                                                                                                                                          | Hrs/Rate      | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------|---------------|--------|
| 10/15/2018 | KBK | Telephone conference with Geoffrey Vitt                                                                                                   | 0.20 175.00/hr | 35.00  |
|            | GJV | Review A/C issues and research on QA privilege                                                                                            | 0.70 320.00/hr | 224.00 |
|            | GJV | T/c D. Schroeder and K. Kramer;  t/c K. Kramer and review notes                                                                           | 0.80 320.00/hr | 256.00 |
| 10/17/2018 | KBK | Email to Jessica Joseph and Don Schroeder regarding discovery                                                                             | 0.10 175.00/hr | 17.50  |
|            | KBK | Meeting with Julia Korkus and Geoffrey Vitt regarding discovery                                                                           | 0.50 175.00/hr | 87.50  |
|            | JK  | Conf. W/ KBK and GJV re: informal interviews, matter status (GJV there for part); start informal interviews on Friday                     | 0.50 100.00/hr | 50.00  |
|            | JK  | Review Defendants' Responses to Plaintiff's Second Requests for Documents                                                                 | 0.50 100.00/hr | 50.00  |
| 10/18/2018 | KBK | Review Dartmouth-Hitchcock's response to plaintiff's second requests for documents; email to Geoffrey Vitt regarding same                 | 0.50 175.00/hr | 87.50  |
|            | KBK | Research quality assurance privilege under New Hampshire law                                                                              | 0.50 175.00/hr | 87.50  |
|            | JK  | Review KBK email re: DH document production response                                                                                      | 0.10 100.00/hr | 10.00  |
| 10/19/2018 | KBK | Receive and review letter from Don Schroeder regarding privilege log; Telephone conference with Geoffrey Vitt; Emails with Geoffrey Vitt regarding second set of requests to produce | 0.30 175.00/hr | 52.50  |
|            | GJV | Review documents and responses of D-H and K. Kramer email and respond                                                                     | 0.30 320.00/hr | 96.00  |
| 10/22/2018 | KBK | Review revised privilege log from Jessica Joseph; email to Geoffrey Vitt regarding privilege log; draft letter to Don Schroeder regarding response to plaintiff's second set of requests to produce | 2.70 175.00/hr | 472.50 |
|            | KBK | Exchange emails with Misty Porter regarding damages                                                                                       | 0.20 175.00/hr | 35.00  |
| 10/23/2018 | KBK | E-mail to Misty Porter regarding damages                                                                                                  | 0.10 175.00/hr | 17.50  |
| 10/24/2018 | KBK | Exchange emails with Misty Porter regarding damages                                                                                       | 0.10 175.00/hr | 17.50  |

Misty Porter                                                                                                    Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/24/2018 | GJV | T/c J. Murphy, MD and email M. Porter and K. Kramer; review M. Porter email | 0.30 320.00/hr | 96.00 |
| 10/25/2018 | KBK | Receive and review emails from Misty Porter and Geoffrey Vitt regarding damages | 0.10 175.00/hr | 17.50 |
| 10/28/2018 | GJV | Emails and damages issue | 0.20 320.00/hr | 64.00 |
| 10/29/2018 | KBK | Receive and review emails from Geoffrey Vitt; telephone conference with Bob Bancroft regarding damages; email to Geoffrey Vitt regarding damages | 0.40 175.00/hr | 70.00 |
|  | GJV | T/c Dr. Murphy and email M. Porter and K. Kramer | 0.20 320.00/hr | 64.00 |
| 10/30/2018 | KBK | Telephone conference with Geoffrey Vitt; email to Julia Korkus | 0.40 175.00/hr | 70.00 |
|  | KBK | Receive and review draft expert report from Bob Bancroft; telephone conference with Bob Bancroft; exchange messages with Misty Porter regarding draft expert report | 0.70 175.00/hr | 122.50 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.20 175.00/hr | 35.00 |
|  | JK | Receive and review Dr. Porter Draft Report from R. Bancroft | 0.30 100.00/hr | 30.00 |
|  | GJV | Several emails re: Dr. Bancroft report | 0.20 320.00/hr | 64.00 |
|  | GJV | T/c K. Kramer; conference S. Nunan re: research on QA privilege | 0.30 320.00/hr | 96.00 |
|  | GJV | Review Dr. Bancroft draft report and email K. Kramer | 0.40 320.00/hr | 128.00 |
| 10/31/2018 | KBK | Exchange emails with Misty Porter regarding expert report; telephone conference with Misty Porter regarding expert report; email to Geoffrey Vitt | 0.90 175.00/hr | 157.50 |
|  | KBK | Email to Misty Porter regarding quality assurance privilege; telephone conference with Bob Bancroft regarding expert report | 0.30 175.00/hr | 52.50 |
|  | GJV | E-mails | 0.20 320.00/hr | 64.00 |
|  |  | For professional services rendered | 53.70 | $11,311.50 |

Misty Porter                                                                                    Page     7

Additional Charges :

|  |  | Amount |
|---|---|---|
| 10/3/2018 | Electronic research charges. | 39.92 |
| 10/8/2018 | Conference Call | 6.77 |
| 10/15/2018 | Transcript Cost: Seacoast Transcription | 174.25 |
|  | Conference Call | 7.04 |
| 10/30/2018 | Economic analysis Consultation & Report - Robert L. Bancroft, Ph.D | 2,678.00 |

| Total costs | $2,905.98 |
|---|---|
| Total amount of this bill | $14,217.48 |
| Previous balance | $27,252.50 |
| 11/1/2018 Payment - thank you. Check No. 5278 | ($8,576.50) |
| Total payments and adjustments | ($8,576.50) |
| Balance due | $32,893.48 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 19.60 | 320.00 | $6,272.00 |
| Julia Korkus | 10.60 | 100.00 | $1,060.00 |
| Katherine B. Kramer | 22.10 | 175.00 | $3,867.50 |
| Sarah Nunan | 1.40 | 80.00 | $112.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

December 17, 2018

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2018-13140

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2018 | KBK | Research quality assurance privilege under New Hampshire law | 1.00 175.00/hr | 175.00 |
| 11/2/2018 | GJV | Review privilege log and outline the response to D-H | 0.30 320.00/hr | 96.00 |
| 11/6/2018 | GJV | Prepare for call with D. Schroeder re:  D-H objection to second requests; t/c KBK; t/c D. Schroeder, J. Joseph and KBK re:  objections | 1.10 320.00/hr | 352.00 |
| | KBK | Prepare for phone call with Don Schroeder regarding discovery dispute; telephone conference with Geoffrey Vitt; email to Don Schroeder to memorialize agreement | 1.20 175.00/hr | 210.00 |
| 11/7/2018 | SN | Caselaw research on quality assurance in NH | 1.70 80.00/hr | 136.00 |
| | SN | Conf with GJV RE research | 0.10 80.00/hr | 8.00 |
| | GJV | Research on QA privilege and email K. Kramer re:  draft email to D. Schroeder | 0.60 320.00/hr | 192.00 |
| 11/8/2018 | GJV | Review draft to J. Joseph and D. Schroeder re: QA privilege | 0.20 320.00/hr | 64.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding quality assurance privilege; email to Don Schroeder and Jessica Joseph regarding interrogatory responses; prepare response to Don Schroeder regarding quality assurance privilege; email to Don | 1.50 175.00/hr | 262.50 |

Misty Porter                                                                                     Page    2

|            |     |                                                                                              | Hrs/Rate   | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|------------|--------|
|            |     | Schroeder and Jessica Joseph regarding quality assurance privilege                           |            |        |
| 11/9/2018  | GJV | E-mail from D-H lawyer re:  discovery answers                                                 | 0.10<br>320.00/hr | 32.00  |
|            | KBK | Exchange emails with Jessica Joseph regarding D-H Clinic's responses to interrogatories       | 0.10<br>175.00/hr | 17.50  |
| 11/13/2018 | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding Leslie DeMars                   | 0.10<br>175.00/hr | 17.50  |
| 11/14/2018 | KBK | Exchange emails with Geoffrey Vitt regarding status and next steps; exchange emails with Don Schroeder regarding quality assurance privilege | 0.30<br>175.00/hr | 52.50  |
|            | GJV | Email K. Kramer and review privilege issue                                                   | 0.20<br>320.00/hr | 64.00  |
|            | GJV | E-mails with K. Kramer and review privilege questions                                        | 0.40<br>320.00/hr | 128.00 |
| 11/15/2018 | GJV | Privilege issue                                                                              | 0.30<br>320.00/hr | 96.00  |
| 11/16/2018 | KBK | Receive and review emails from Geoffrey Vitt and Misty Porter regarding scheduling order; receive and review Dartmouth Hitchcock Clinic's response to plaintiff's interrogatories and exchange emails with Misty Porter regarding same | 0.50<br>175.00/hr | 87.50  |
|            | GJV | E-mails re:  possible motion                                                                 | 0.20<br>320.00/hr | 64.00  |
| 11/17/2018 | SM  | Review G. Vitt emails re:  status and scope of research                                      | 0.10<br>200.00/hr | 20.00  |
| 11/19/2018 | KBK | Receive and review email from Jessica Joseph regarding quality assurance privilege; email to Geoffrey Vitt regarding same | 0.40<br>175.00/hr | 70.00  |
| 11/20/2018 | KBK | Receive and review email from Misty Porter regarding discovery                               | 0.10<br>175.00/hr | 17.50  |
| 11/21/2018 | GJV | Motion to compel re:  Privilege Log                                                          | 1.70<br>320.00/hr | 544.00 |
| 11/24/2018 | GJV | Review Privilege Log and research on QA privilege                                            | 1.80<br>320.00/hr | 576.00 |
| 11/25/2018 | SM  | Review G. Vitt email re: categories of production withheld and applicable law                | 0.20<br>200.00/hr | 40.00  |
|            | GJV | Research; email M. Porter and K. Kramer and work on motion re.  QA issue                     | 2.00<br>320.00/hr | 640.00 |

Misty Porter                                                                                            Page    3

|            |     |                                                                                                    | Hrs/Rate     | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------|--------------|--------|
| 11/26/2018 | KBK | Telephone conference with Geoffrey Vitt                                                             | 0.30<br>175.00/hr | 52.50 |
|            | KBK | Exchange emails with Geoffrey Vitt regarding interrogatories and quality assurance privilege        | 0.40<br>175.00/hr | 70.00 |
|            | JK  | Review GJV email and prepare documents for review re: motion to compel and privilege log            | 3.40<br>100.00/hr | 340.00 |
|            | GJV | Review Privilege Log and outline motion to compel                                                  | 0.80<br>320.00/hr | 256.00 |
|            | GJV | Review interrogatory answers and draft email to D. Schroeder re:  incomplete and inadequate answers | 0.40<br>320.00/hr | 128.00 |
|            | GJV | Review redacted documents included on the Privilege Log                                            | 1.30<br>320.00/hr | 416.00 |
|            | GJV | T/c K. Kramer and review J. Joseph email re:  coordinating schedules and amendment                  | 0.30<br>320.00/hr | 96.00 |
| 11/27/2018 | KBK | Exchange emails with Geoffrey Vitt regarding draft correspondence to Don Schroeder and Jessica Joseph | 0.10<br>175.00/hr | 17.50 |
|            | JK  | Emails w/ G. Vitt on QA privilege, claims and evidence; document search and review. Update native email logs; review call questions | 4.20<br>100.00/hr | 420.00 |
|            | GJV | Email K. Kramer re: draft to D. Schroeder re:  D-H answers to interrogatories                       | 0.20<br>320.00/hr | 64.00 |
|            | GJV | Review K. Kramer email and email D. Schroeder and J. Joseph re:  D-H interrogatory answers          | 0.20<br>320.00/hr | 64.00 |
|            | GJV | Review redacted documents                                                                          | 1.10<br>320.00/hr | 352.00 |
| 11/28/2018 | KBK | Receive and review email from Misty Porter regarding quality assurance documents; Exchange emails with Jessica Joseph regarding scheduling order | 0.30<br>175.00/hr | 52.50 |
|            | JK  | Review Porter comments, update claims chart, re: redacted QA privilege documents                   | 0.30<br>100.00/hr | 30.00 |
| 11/29/2018 | GJV | E-mails                                                                                            | 0.10<br>320.00/hr | 32.00 |
| 11/30/2018 | KBK | Telephone conference with Geoffrey Vitt in preparation for meet-and-confer; review set of redacted/privileged documents from Dartmouth-Hitchcock for preparing motion to compel | 1.10<br>175.00/hr | 192.50 |

Misty Porter                                                                                     Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/2018 | KBK | Telephone conference with Geoffrey Vitt, Don Schroeder and Jessica Joseph regarding D-H Clinic interrogatory responses | 0.20 175.00/hr | 35.00 |
| | GJV | T/c K. Kramer re: conference call with D. Schroeder | 0.10 320.00/hr | 32.00 |
| | GJV | Conference call with K. Kramer, D. Schroeder, and J. Joseph | 0.40 320.00/hr | 128.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| For professional services rendered | | 31.40 | $6,740.00 |

Additional Charges :

| | | |
|---|---|---|
| 11/7/2018 | Electronic research charges. | 502.67 |
| 11/26/2018 | Electronic research charges. | 55.52 |
| Total costs | | $558.19 |
| | | |
| Total amount of this bill | | $7,298.19 |
| Previous balance | | $32,893.48 |
| 11/14/2018 Payment - thank you. Check No. 5283 | | ($12,717.48) |
| Total payments and adjustments | | ($12,717.48) |
| | | |
| Balance due | | $27,474.19 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 13.80 | 320.00 | $4,416.00 |
| Julia Korkus | 7.90 | 100.00 | $790.00 |
| Katherine B. Kramer | 7.60 | 175.00 | $1,330.00 |
| Sarah Nunan | 1.80 | 80.00 | $144.00 |
| Sarah Merlo | 0.30 | 200.00 | $60.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

January 10, 2019

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2018-13189

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2018 | SM | Research NH law re: QA privilege; review Knapik decision | 1.80 200.00/hr | 360.00 |
| 12/3/2018 | GJV | Review Amended Complaint and email S. Merlo re:  research issue | 0.20 320.00/hr | 64.00 |
|  | SM | Emails with G. Vitt re: preliminary thoughts on applicable privilege law | 0.20 200.00/hr | 40.00 |
| 12/4/2018 | KBK | Review proposed scheduling order from Jessica Joseph; email to Jessica Joseph regarding same | 0.10 175.00/hr | 17.50 |
|  | GJV | Work on motion to compel | 1.80 320.00/hr | 576.00 |
| 12/5/2018 | KBK | Exchange emails with Geoffrey Vitt regarding quality assurance privilege and attorney-client privilege issues | 0.30 175.00/hr | 52.50 |
|  | GJV | Motion to compel and review produced documents | 1.80 320.00/hr | 576.00 |
|  | JK | Review email from G. Vitt and preparation for informal interviews | 1.60 100.00/hr | 160.00 |
| 12/6/2018 | KBK | Receive and review motion to amend discovery schedule | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/6/2018 | GJV | Motion to compel and review documents produced | 0.90<br>320.00/hr | 288.00 |
|  | JK | Receive and review new discovery schedule | 0.20<br>100.00/hr | 20.00 |
| 12/7/2018 | KBK | Exchange emails with Misty Porter regarding departure of Leslie DeMars from DHMC; Exchange emails with Jessica Joseph regarding document production | 0.20<br>175.00/hr | 35.00 |
|  | JK | Emails/DH notice re: DeMars departure from DHMC | 0.20<br>100.00/hr | 20.00 |
| 12/8/2018 | GJV | Motion to compel research and drafting | 1.80<br>320.00/hr | 576.00 |
|  | SM | E-mails with G. Vitt re: state versus federal privilege laws | 0.10<br>200.00/hr | 20.00 |
|  | SM | Research re: QA privilege and choice/conflict of laws | 3.00<br>200.00/hr | 600.00 |
|  | JK | Emails w/ G. Vitt re: interviews | 0.10<br>100.00/hr | 10.00 |
| 12/9/2018 | GJV | Motion to Compel | 0.40<br>320.00/hr | 128.00 |
| 12/10/2018 | SM | Research re: QA privilege | 5.00<br>200.00/hr | 1,000.00 |
|  | JK | Review documents for employee selection and lay-off discussions | 2.60<br>100.00/hr | 260.00 |
| 12/11/2018 | KBK | Exchange emails with Misty Porter regarding grant update and funding issues; email to Bob Bancroft with update on grant funding; review email from Geoffrey Vitt regarding quality assurance privilege and other issues; review memorandum from Sarah Merlo on quality assurance privilege; email to Geoffrey Vitt regarding same; email to Sarah Merlo regarding quality assurance privilege | 0.80<br>175.00/hr | 140.00 |
|  | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Emails with M. Porter; review S. Merlo memorandum on law applicable and email K. Kramer | 1.20<br>320.00/hr | 384.00 |
|  | GJV | Several emails with K. Kramer | 0.30<br>320.00/hr | 96.00 |
|  | SM | Draft memorandum re: privilege; email to G. Vitt | 1.50<br>200.00/hr | 300.00 |

Misty Porter                                                                 Page    3

|            |     |                                                                                                                                      | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 12/12/2018 | KBK | Review emails and research regarding quality assurance privilege for preparing motion to compel; two telephone conferences with Geoffrey Vitt | 0.80 175.00/hr | 140.00 |
|            | GJV | T/c K. Kramer | 0.20 320.00/hr | 64.00 |
|            | GJV | T/c K. Kramer | 0.30 320.00/hr | 96.00 |
| 12/13/2018 | GJV | Research | 0.20 320.00/hr | 64.00 |
|            | SM  | E-mails with K. Kramer re: impact of Knapik on federal privilege argument | 0.30 200.00/hr | 60.00 |
| 12/14/2018 | KBK | Meeting with Geoffrey Vitt regarding motion to compel and other issues | 0.20 175.00/hr | 35.00 |
|            | GJV | Motion to compel and research on privilege issues | 1.30 320.00/hr | 416.00 |
| 12/15/2018 | GJV | Motion to compel | 2.20 320.00/hr | 704.00 |
| 12/16/2018 | GJV | Motion to compel | 1.80 320.00/hr | 576.00 |
| 12/17/2018 | KBK | Exchange emails with Geoffrey Vitt regarding DHMC's expert report | 0.10 175.00/hr | 17.50 |
|            | GJV | Motion to compel and research re:  privilege | 0.80 320.00/hr | 256.00 |
|            | SM  | E-mails with G. Vitt re: 2d Circuit case law re: burden | 0.10 200.00/hr | 20.00 |
|            | SM  | Research re: burden and QA privilege | 0.40 200.00/hr | 80.00 |
| 12/18/2018 | KBK | Email to Jessica Joseph and Don Schroeder regarding defendant's expert report and document production status; draft section of motion to compel regarding quality assurance privilege; exchange emails with Geoffrey Vitt regarding motion to compel | 0.30 175.00/hr | 52.50 |
|            | SM  | Research re: burden and QA privilege | 0.30 200.00/hr | 60.00 |
|            | SM  | E-mails with G. Vitt re:  burden in the 2d Cir | 0.10 200.00/hr | 20.00 |

Misty Porter

Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/18/2018 | GJV | Work on motion to compel | 0.80<br>320.00/hr | 256.00 |
| 12/19/2018 | KBK | Briefly review motion to compel from Geoffrey Vitt; exchange emails with Geoffrey Vitt; exchange emails with Jessica Joseph regarding expert report and discovery issues | 0.20<br>175.00/hr | 35.00 |
| 12/20/2018 | KBK | Draft motion to compel as to privileged documents; telephone conference with Geoffrey Vitt regarding motion to compel | 6.90<br>175.00/hr | 1,207.50 |
| | GJV | Outline for motion | 0.20<br>320.00/hr | 64.00 |
| | GJV | T/c K. Kramer re:  motion | 0.20<br>320.00/hr | 64.00 |
| | GJV | Work on motion to compel | 0.20<br>320.00/hr | 64.00 |
| 12/21/2018 | KBK | Revise and finalize motion to compel as to QA and attorney-client privileged documents | 1.10<br>175.00/hr | 192.50 |
| | GJV | Motion to Compel | 1.00<br>320.00/hr | 320.00 |
| 12/28/2018 | KBK | Exchange emails with Jessica Joseph and Geoffrey Vitt regarding extension of response time for motion to compel | 0.10<br>175.00/hr | 17.50 |

For professional services rendered | 46.50 | $10,686.00

Additional Charges :

| 12/8/2018 | Electronic research charges. | 413.28 |
|---|---|---|
| 12/10/2018 | Electronic research charges. | 213.98 |
| 12/11/2018 | Electronic research charges. | 56.52 |
| 12/17/2018 | Electronic research charges. | 63.50 |
| 12/18/2018 | Electronic research charges. | 66.98 |

Total costs | $814.26

Total amount of this bill | $11,500.26

Previous balance | $27,474.19

12/27/2018 Payment - thank you. Check No. 5300 | ($5,740.00)

Misty Porter

Page    5

| | Amount |
|---|---|
| Total payments and adjustments | ($5,740.00) |
| Balance due | $33,234.45 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 17.80 | 320.00 | $5,696.00 |
| Julia Korkus | 4.70 | 100.00 | $470.00 |
| Katherine B. Kramer | 11.20 | 175.00 | $1,960.00 |
| Sarah Merlo | 12.80 | 200.00 | $2,560.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

February 11, 2019

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-13259

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/1/2019 | GJV | Motion to compel | 0.80<br>320.00/hr | 256.00 |
| 1/2/2019 | GJV | E-mails with K. Kramer re:  motion to compel and revise second motion to compel and review draft of GJV affidavit | 1.20<br>320.00/hr | 384.00 |
| | GJV | E-mails and research | 0.20<br>320.00/hr | 64.00 |
| | GJV | Several emails and prepare motion to compel and affidavit | 0.90<br>320.00/hr | 288.00 |
| | KBK | Receive and review stipulated motion for extension of time for DHMC to file response to motion to compel; exchange emails with Geoffrey Vitt regarding motion to compel; draft Rule 26(c)(3) affidavit; exchange emails with Geoffrey Vitt regarding motion to compel interrogatory responses; research regarding DHMC's objection to interrogatory responses | 2.90<br>175.00/hr | 507.50 |
| 1/3/2019 | GJV | Review K. Kramer emails re:  case authority and revise motion to dismiss | 1.00<br>320.00/hr | 320.00 |
| | GJV | Motion to compel | 0.90<br>320.00/hr | 288.00 |
| | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |

Misty Porter                                                                                          Page    2

|            |     |                                                                                                                                                                                                              | Hrs/Rate        | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|--------|
| 1/3/2019   | GJV | Revise motion                                                                                                                                                                                                 | 0.10 320.00/hr  | 32.00  |
|            | KBK | Review and revise motion to compel interrogatory response; exchange emails with Geoffrey Vitt regarding motion                                                                                                | 1.10 175.00/hr  | 192.50 |
| 1/4/2019   | JK  | Email w/ K. Burghardt Kramer                                                                                                                                                                                  | 0.10 100.00/hr  | 10.00  |
|            | GJV | Review motion to compel                                                                                                                                                                                       | 0.20 320.00/hr  | 64.00  |
|            | KBK | Exchange emails with Liz Bower and Geoffrey Vitt regarding motion to compel interrogatory response; receive and review filed version of motion to compel interrogatory responses; receive and review email from Jessica Joseph regarding document production; exchange emails with Jessica Joseph regarding same | 0.30 175.00/hr  | 52.50  |
| 1/7/2019   | KBK | Receive and review email from Jessica Joseph regarding motion to compel interrogatory response; receive and review email from Jessica Joseph with document production; download final batch of documents from DHMC | 0.20 175.00/hr  | 35.00  |
| 1/8/2019   | JK  | Receive production files from Defense; research.                                                                                                                                                              | 1.30 100.00/hr  | 130.00 |
| 1/9/2019   | JK  | Email w/ K. Burghardt Kramer and conf. w/ S. Nunan on production                                                                                                                                              | 0.20 100.00/hr  | 20.00  |
|            | GJV | E-mail to K. Kramer re:  discovery deadline and problems with D-H production                                                                                                                                  | 0.30 320.00/hr  | 96.00  |
|            | KBK | Exchange emails with Julia Korkus regarding document production                                                                                                                                               | 0.10 175.00/hr  | 17.50  |
| 1/10/2019  | JK  | Email w/ K. Burghardt Kramer                                                                                                                                                                                  | 0.10 100.00/hr  | 10.00  |
| 1/11/2019  | KBK | Call Julia Korkus and leave message; telephone conference with Geoffrey Vitt regarding discovery                                                                                                               | 0.10 175.00/hr  | 17.50  |
|            | GJV | T/c K. Kramer re:  motion, discovery, deadlines                                                                                                                                                               | 0.30 320.00/hr  | 96.00  |
| 1/14/2019  | KBK | Receive and briefly review DHMC's opposition to motion to compel QA discovery responses                                                                                                                        | 0.10 175.00/hr  | 17.50  |
| 1/15/2019  | KBK | Review DHMC's response to plaintiff's motion to compel QA documents; draft reply brief                                                                                                                         | 3.00 175.00/hr  | 525.00 |
| 1/22/2019  | JK  | Phone conf. W/ KBK re: claims, witnesses, and planning; meeting notes and research                                                                                                                            | 1.70 100.00/hr  | 170.00 |

Misty Porter                                                                     Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/22/2019 | JK | Combining and reviewing ninth production | 3.50 100.00/hr | 350.00 |
| | KBK | Telephone conference with Julia Korkus regarding strategy and discovery issues | 1.30 175.00/hr | 227.50 |
| 1/23/2019 | JK | Combining production files for review | 0.80 100.00/hr | 80.00 |
| 1/24/2019 | JK | Combining production files for review | 0.50 100.00/hr | 50.00 |
| | GJV | Motion to compel | 0.30 320.00/hr | 96.00 |
| 1/25/2019 | JK | Combining production files; review ninth production | 2.70 100.00/hr | 270.00 |
| | SM | Review G. Vitt email re: reply brief and D-H position re: controlling law | 0.10 200.00/hr | 20.00 |
| | KBK | Exchange emails with Misty Porter; telephone conference with Geoffrey Vitt | 0.40 175.00/hr | 70.00 |
| | GJV | Review draft motion | 0.30 320.00/hr | 96.00 |
| | GJV | Review draft reply brief and t/c K. Kramer re: motion to compel on privilege | 0.70 320.00/hr | 224.00 |
| 1/26/2019 | KBK | Revise reply brief; exchange emails with Misty Porter | 0.20 175.00/hr | 35.00 |
| 1/27/2019 | SM | Review D-H opposition to motion to compel and draft reply | 1.00 200.00/hr | 200.00 |
| | SM | Research re: controlling law | 1.10 200.00/hr | 220.00 |
| | SM | E-mail to G. Vitt with comments on draft reply | 0.50 200.00/hr | 100.00 |
| | GJV | Review reply memorandum | 0.30 320.00/hr | 96.00 |
| 1/28/2019 | JK | Review ninth production from Defense | 2.20 100.00/hr | 220.00 |
| | KBK | Review DHMC's response to motion to compel interrogatory responses; draft reply brief; exchange emails with Liz Bower regarding filing of reply in support of motion to compel QA documents | 0.40 175.00/hr | 70.00 |

Misty Porter                                                                                  Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/28/2019 | GJV | Review draft reply memorandum | 0.10<br>320.00/hr | 32.00 |
|  |  | For professional services rendered | 33.70 | $6,113.50 |
|  |  | Additional Charges : |  |  |
| 1/27/2019 |  | Electronic research charges. |  | 127.04 |
|  |  | Total costs |  | $127.04 |
|  |  | Total amount of this bill |  | $6,240.54 |
|  |  | Previous balance |  | $33,234.45 |
| 1/17/2019 |  | Payment - thank you. Check No. 5237 |  | ($9,000.00) |
|  |  | Total payments and adjustments |  | ($9,000.00) |
|  |  | Balance due |  | $30,474.99 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 7.80 | 320.00 | $2,496.00 |
| Julia Korkus | 13.10 | 100.00 | $1,310.00 |
| Katherine B. Kramer | 10.10 | 175.00 | $1,767.50 |
| Sarah Merlo | 2.70 | 200.00 | $540.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

March 06, 2019

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:  2019-13331

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/4/2019 | KBK | Email to Geoffrey Vitt regarding motion to compel interrogatory response | 0.10<br>175.00/hr | 17.50 |
| 2/5/2019 | KBK | Draft reply to motion to compel interrogatory response; email draft brief to Geoffrey Vitt and Julia Korkus | 1.70<br>175.00/hr | 297.50 |
| 2/7/2019 | GJV | Review draft reply memorandum and email K. Kramer with comments | 0.30<br>320.00/hr | 96.00 |
|  | KBK | Exchange emails with Misty Porter; revise reply brief in support of motion to compel; exchange emails with Geoffrey Vitt regarding reply brief | 0.40<br>175.00/hr | 70.00 |
| 2/8/2019 | GJV | Review revised reply memorandum | 0.30<br>320.00/hr | 96.00 |
|  | GJV | T/c K. Kramer re:  reply memorandum | 0.20<br>320.00/hr | 64.00 |
|  | KBK | Review discovery deadlines; telephone conference with Geoffrey Vitt regarding deadlines; email to Jessica Joseph regarding deadlines | 0.20<br>175.00/hr | 35.00 |
| 2/20/2019 | KBK | Exchange emails with Geoffrey Vitt regarding motions to compel and other discovery issues | 0.30<br>175.00/hr | 52.50 |
|  | GJV | Several emails re:  subpoena, motion and discovery schedule | 0.20<br>320.00/hr | 64.00 |

Misty Porter                                                                                        Page    2

|            |     |                                                                                          | Hrs/Rate    | Amount      |
|------------|-----|------------------------------------------------------------------------------------------|-------------|-------------|
| 2/21/2019  | KBK | Email to court clerk regarding oral argument on motions to compel                         | 0.10 175.00/hr | 17.50    |
|            | JK  | Review email from G. Vitt and subpoenas on Hsu and Seifer; provide comment.              | 0.30 100.00/hr | 30.00    |
|            | GJV | E-mails                                                                                   | 0.10 320.00/hr | 32.00    |
|            | GJV | Subpoena for Hsu and Seifer                                                               | 0.50 320.00/hr | 160.00   |
| 2/25/2019  | KBK | Exchange emails with court clerk, Jessica Joseph, and Geoffrey Vitt regarding hearing dates on motions to compel | 0.30 175.00/hr | 52.50 |
|            | GJV | Multiple emails with J Joseph, K. Kramer and clerk                                        | 0.20 320.00/hr | 64.00    |
|            | GJV | Numerous emails with opposing counsel and clerk re: argument                             | 0.20 320.00/hr | 64.00    |
| 2/26/2019  | GJV | Receive and review email from Jessica Joseph regarding hearing dates; email to court clerk and attorneys regarding hearing dates; email Misty Porter with update on motions to compel | 0.30 320.00/hr | 96.00 |
|            | KBK | Telephone conference with Misty Porter regarding status and next steps                    | 0.20 175.00/hr | 35.00    |
|            | GJV | Several emails and T.c K. Kramer re: argument issues                                      | 0.20 320.00/hr | 64.00    |
|            | GJV | E-mails                                                                                   | 0.10 320.00/hr | 32.00    |
| 2/28/2019  | KBK | Receive and review email from court clerk regarding timing of ruling on motions to compel; email to Misty Porter and Geoffrey Vitt regarding same; receive and review email from Geoffrey Vitt regarding ruling | 0.10 175.00/hr | 17.50 |
|            | GJV | Several emails with K. Kramer and clerk of court                                          | 0.20 320.00/hr | 64.00    |

|                                    |          |              |
|------------------------------------|----------|--------------|
| For professional services rendered | 6.50     | $1,521.00    |
| Previous balance                   |          | $30,474.99   |
| 2/20/2019  Payment - thank you. Check No. 5250 |  | ($6,240.54)  |
| Total payments and adjustments     |          | ($6,240.54)  |

Misty Porter

Page     3

Amount

Balance due

$25,755.45

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Geoffrey J. Vitt | 2.80 | 320.00 | $896.00 |
| Julia Korkus | 0.30 | 100.00 | $30.00 |
| Katherine B. Kramer | 3.40 | 175.00 | $595.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

April 10, 2019

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-13357

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2019 | JK | Review ninth production discovery documents from D-H. | 3.20 100.00/hr | 320.00 |
| 3/4/2019 | JK | Review discovery documents from D-H: ninth production. | 3.70 100.00/hr | 370.00 |
| 3/5/2019 | JK | Review discovery documents from D-H: ninth production. | 3.80 100.00/hr | 380.00 |
| 3/7/2019 | JK | Review discovery documents from D-H: ninth production. | 4.10 100.00/hr | 410.00 |
| 3/8/2019 | JK | Review discovery documents from D-H: ninth production. | 3.50 100.00/hr | 350.00 |
| 3/11/2019 | KBK | Receive and review court decision granting motions to compel; email to Misty Porter with decision and analysis; telephone conference with Geoffrey Vitt regarding decision; receive and review email from Misty Porter regarding decision | 0.60 175.00/hr | 105.00 |
|  | JK | Review discovery documents from D-H: ninth production. | 4.00 100.00/hr | 400.00 |
|  | GJV | Review decision and email K. Kramer and M. B. Porter | 0.30 320.00/hr | 96.00 |

Misty Porter                                                                                      Page     2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/11/2019 | GJV | T/c K. Kramer | 0.10 320.00/hr | 32.00 |
| 3/12/2019 | KBK | Exchange emails with Jessica Joseph regarding discovery schedule; meeting with Geoffrey Vitt regarding discovery schedule | 0.30 175.00/hr | 52.50 |
|  | JK | Review discovery documents from D-H: ninth production. | 3.80 100.00/hr | 380.00 |
|  | GJV | Review discovery issue | 0.10 320.00/hr | 32.00 |
|  | GJV | Review motions to compel and proposed dates for revised Discovery Plan including ENE and email M. B. Porter | 0.50 320.00/hr | 160.00 |
| 3/13/2019 | JK | Review discovery documents from D-H: ninth production. | 4.00 100.00/hr | 400.00 |
|  | GJV | E-mail M. B. Porter and email S. Nunan and J. Korkus re:  documents to be produced | 0.30 320.00/hr | 96.00 |
|  | GJV | E-mails | 0.20 320.00/hr | 64.00 |
| 3/14/2019 | JK | Review discovery documents from D-H: ninth production. | 4.30 100.00/hr | 430.00 |
| 3/16/2019 | GJV | Outline for meeting on Monday re:  witnesses and depositions | 0.80 320.00/hr | 256.00 |
| 3/17/2019 | GJV | Outline for deposition preparation and witness interviews | 2.70 320.00/hr | 864.00 |
|  | GJV | Review timelines and deposition issues | 0.40 320.00/hr | 128.00 |
| 3/18/2019 | KBK | Email to Geoffrey Vitt and Julia Korkus regarding discovery meeting; receive and review email from Misty Porter regarding deposition dates; email to Jessica Joseph and Don Schroeder regarding discovery schedule and deposition dates for Misty Porter | 1.00 175.00/hr | 175.00 |
|  | KBK | Travel to Norwich for team meeting regarding discovery | 1.50 175.00/hr | 262.50 |
|  | KBK | Travel from Norwich | 1.50 175.00/hr | NO CHARGE |
|  | KBK | Team meeting with Geoffrey Vitt, Julia Korkus and Sarah Nunan regarding discovery plan | 1.40 175.00/hr | 245.00 |

Misty Porter                                                                                      Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2019 | KBK | Email to Misty Porter regarding discovery and next steps; email to Don Schroeder and Jessica Joseph regarding depositions and dates | 0.40 175.00/hr | 70.00 |
| | SN | Conf with GJV RE preparing for upcoming discovery | 0.40 80.00/hr | 32.00 |
| | SN | Preparing documents for meeting with KBK, GJV and JK | 0.30 80.00/hr | 24.00 |
| | SN | Meeting with GJV, KBK, and JK RE proceeding with discovery plan | 2.20 80.00/hr | 176.00 |
| | JK | Prepare and conference w/ G. Vitt, K.B. Kramer, S.Nunan discovery status and deposition planning. | 2.70 100.00/hr | 270.00 |
| | JK | Review Production No. 9 documents | 2.10 100.00/hr | 210.00 |
| | GJV | Outline for meeting | 0.30 320.00/hr | 96.00 |
| | GJV | Conference with K. Kramer, J. Korkus, and S. Nunan | 2.20 320.00/hr | 704.00 |
| 3/19/2019 | JK | Upload ninth production to Sharefile - sync sharefile and worldox for all production; update production log. | 1.60 100.00/hr | 160.00 |
| | JK | Review discovery documents from D-H: ninth production. | 2.70 100.00/hr | 270.00 |
| 3/20/2019 | JK | Review discovery documents from D-H: ninth production. | 3.80 100.00/hr | 380.00 |
| 3/21/2019 | KBK | Exchange emails with Jessica Joseph regarding deposition dates | 0.10 175.00/hr | 17.50 |
| | KBK | Create chart of claims | 1.60 175.00/hr | 280.00 |
| | JK | Review discovery documents from D-H: ninth production. | 4.20 100.00/hr | 420.00 |
| 3/22/2019 | KBK | Draft chart of claims and elements | 3.50 175.00/hr | 612.50 |
| | KBK | Receive and review email from Jessica Joseph regarding discovery dates; telephone conference with Geoffrey Vitt; email to Jessica Joseph regarding discovery dates; email to Misty Porter regarding deposition date; telephone conference with Misty Porter; telephone conference with Geoffrey Vitt; exchange emails with Don Schroeder regarding discovery schedule | 1.00 175.00/hr | 175.00 |

Misty Porter                                                                                      Page     4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/22/2019 | GJV | E-mails and t/c K. Kramer | 0.20<br>320.00/hr | 64.00 |
|  | JK | Review discovery documents from D-H: ninth production. | 3.40<br>100.00/hr | 340.00 |
| 3/24/2019 | GJV | Draft subpoenas to Dr. Seifer and Dr. Hsu | 0.50<br>320.00/hr | 160.00 |
| 3/25/2019 | KBK | Exchange emails with Don Schroeder regarding discovery schedule | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Prepare chart of claims; prepare disability timeline; email to Don Schroeder and Jessica Joseph regarding interrogatory responses | 2.90<br>175.00/hr | 507.50 |
|  | GJV | Review subpoena specifications for Seifer and Hsu | 0.80<br>320.00/hr | 256.00 |
| 3/26/2019 | KBK | Receive and review email from Don Schroeder regarding discovery schedule; email to Misty Porter regarding Ira Bernstein; email to Don Schroeder regarding discovery schedule | 0.60<br>175.00/hr | 105.00 |
|  | KBK | Exchange emails with Misty Porter regarding additional witnesses; telephone conference with Geoffrey Vitt regarding discovery | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Review and revise subpoena drafts from Geoffrey Vitt; review DHMC's answer to interrogatory #8 from Plaintiff's Second Set of Interrogatories and exchange emails with Misty Porter regarding same | 1.20<br>175.00/hr | 210.00 |
|  | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
|  | GJV | E-mails with K. Kramer | 0.10<br>320.00/hr | 32.00 |
|  | GJV | T/c K. Kramer | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Review letter, answers and t/c K. Kramer | 0.20<br>320.00/hr | 64.00 |
|  | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
| 3/27/2019 | KBK | Review production of quality assurance documents from DHMC; review correspondence from DHMC to Judge Crawford regarding attorney-client documents; telephone conference with Geoffrey Vitt regarding discovery; review quality assurance documents | 2.80<br>175.00/hr | 490.00 |

Misty Porter                                                                              Page    5

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/27/2019 | KBK | Review draft subpoenas of Albert Hsu and David Seifer; draft motion for attorney's fees pursuant to Rule 37 in relation to motion to compel; telephone conference with Natasha Sen; email to Geoffrey Vitt and Julia Korkus regarding notes from telephone conference with Natasha Sen | 2.50 175.00/hr | 437.50 |
|  | KBK | Draft motion for attorney's fees; exchange emails with Geoffrey Vitt regarding discovery | 1.80 175.00/hr | 315.00 |
|  | KBK | Exchange multiple emails with Geoffrey Vitt regarding discovery; email to Jessica Joseph and Don Schroeder regarding deposition dates; email to Misty Porter regarding witnesses for depositions | 0.70 175.00/hr | 122.50 |
|  | JK | Receive and review emails from G. Vitt and K. B. Kramer on D-H production of QA documents and witness preparation | 0.50 100.00/hr | 50.00 |
|  | GJV | Review subpoenas to Seifer and Hsu | 0.50 320.00/hr | 160.00 |
|  | GJV | T/c K. Kramer re:  QA documents | 0.10 320.00/hr | 32.00 |
|  | GJV | Review several QA documents from defendants | 0.30 320.00/hr | 96.00 |
|  | GJV | K. Kramer e-mail and attachments | 0.20 320.00/hr | 64.00 |
|  | GJV | Review subpoena | 0.20 320.00/hr | 64.00 |
|  | GJV | Review QA documents | 0.20 320.00/hr | 64.00 |
|  | GJV | Review multiple emails  re:  QA documents and subpoena | 0.40 320.00/hr | 128.00 |
| 3/28/2019 | KBK | E-mail to Geoffrey Vitt regarding depositions | 0.20 175.00/hr | 35.00 |
|  | KBK | Review additional quality assurance documents produced by DHMC; exchange emails with Jessica Joseph and others regarding discovery issues; draft email to Don Schroeder and Jessica Joseph regarding interrogatories; review additional quality assurance documents; exchange emails with Jessica Joseph regarding document production | 1.50 175.00/hr | 262.50 |
|  | KBK | Draft motion for attorney's fees; send quality assurance documents to Liz Bower | 2.00 175.00/hr | 350.00 |
|  | PGL | Review draft motion | 0.20 200.00/hr | 40.00 |

Misty Porter                                                                                              Page    6

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 3/28/2019 | GJV | E-mails with K. Kramer | 0.20<br>320.00/hr | 64.00 |
| | GJV | Review QA documents from defendants and emails with K. Kramer | 1.10<br>320.00/hr | 352.00 |
| 3/29/2019 | KBK | Exchange emails with Geoffrey Vitt regarding discovery and additional interrogatories; review additional quality assurance documents | 1.60<br>175.00/hr | 280.00 |
| | KBK | Receive and review deposition notice for Misty Porter; exchange emails with Geoffrey Vitt; email to Don Schroeder regarding deposition of Misty Porter; email to Don Schroeder and Jessica Joseph regarding interrogatories | 0.60<br>175.00/hr | 105.00 |
| | PGL | Review draft motion and conference with Mr. Vitt regarding same | 0.30<br>200.00/hr | 60.00 |
| | JK | Review emails from G. Vitt and K.B. Kramer w/ documents from latest production - tenth. | 0.40<br>100.00/hr | 40.00 |
| | JK | Email w/from K. B. Kramer about visit, meeting and QA production | 0.20<br>100.00/hr | 20.00 |
| | GJV | Review issues w/ D-H production and draft supplemental interrogatory to D-H; email K. Kramer re:  proposed discovery | 0.60<br>320.00/hr | 192.00 |
| | GJV | E-mail M. B. Porter and emails with K. Kramer and revise interrogatory | 0.30<br>320.00/hr | 96.00 |
| | GJV | Review draft motion and edit; conf. P. Lilienthal | 0.30<br>320.00/hr | 96.00 |
| | GJV | Several email and edit motion | 0.30<br>320.00/hr | 96.00 |
| | GJV | Review emails with D. Schroeder and J. Joseph; email D. Schroeder and review responses to requests and interrogatories | 0.30<br>320.00/hr | 96.00 |

| | For professional services rendered | 106.50 | $16,116.00 |
|---|---|---|---|
| | Previous balance | | $25,755.45 |
| 3/12/2019 | Payment - thank you. Check No. 5308 | | ($1,521.00) |
| | Total payments and adjustments | | ($1,521.00) |
| | Balance due | | $40,350.45 |

Misty Porter

Page     7

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 15.20 | 320.00 | $4,864.00 |
| Julia Korkus | 56.00 | 100.00 | $5,600.00 |
| Katherine B. Kramer | 30.40 | 175.00 | $5,320.00 |
| Phillipa G. Lilienthal | 0.50 | 200.00 | $100.00 |
| Sarah Nunan | 2.90 | 80.00 | $232.00 |



# Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

May 14, 2019

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-13506

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2019 | KBK | Exchange emails with Geoffrey Vitt regarding next steps; telephone conference with Geoffrey Vitt regarding next steps; revise and finalize motion for attorney's fees based on motion to compel interrogatory response; email to Don Schroeder and Jessica Joseph regarding discovery disputes; email to Geoffrey Vitt regarding discovery; receive and review order from court regarding attorney-client privileged documents | 1.40 175.00/hr | 245.00 |
| | GJV | Review supplemental requests re:  QA | 0.20 320.00/hr | 64.00 |
| | GJV | Review emails re:  interrogatory answers and email K. Kramer | 0.20 320.00/hr | 64.00 |
| | JK | Receive and review email from G. Vitt on QA documents; review QA document production and privilege log; risk management. | 1.50 100.00/hr | 150.00 |
| | GJV | Telephone conference with K. Kramer re:  next steps | 0.10 320.00/hr | 32.00 |
| 4/3/2019 | SN | Reviewing emails | 0.20 80.00/hr | 16.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding discovery; exchange emails with Don Schroeder regarding discovery meet-and-confer | 0.30 175.00/hr | 52.50 |

Misty Porter                                                                                    Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/3/2019 | GJV | E-mails with K. Kramer and review D. Schroeder letter | 0.20<br>320.00/hr | 64.00 |
| 4/4/2019 | SN | Reviewed QA docs and privilege log | 0.40<br>80.00/hr | 32.00 |
| | SN | Meeting with GJV, KBK, JK RE plan for deposition prep and document review | 2.00<br>80.00/hr | 160.00 |
| | SN | Preparing document for Misty Deposition and email to JK, GJV & KBK | 0.50<br>80.00/hr | 40.00 |
| | KBK | Meeting with Geoffrey Vitt; prepare for telephone conference with Don Schroeder and Jessica Joseph | 0.30<br>175.00/hr | 52.50 |
| | KBK | Review drafts of additional discovery requests; email to Geoffrey Vitt regarding interrogatories; telephone conference with Don Schroeder and Jessica Joseph | 1.10<br>175.00/hr | 192.50 |
| | KBK | Strategy meeting with Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding discovery | 2.10<br>175.00/hr | 367.50 |
| | GJV | Conference K. Kramer and conf. S. Nunan | 0.20<br>320.00/hr | 64.00 |
| | GJV | T/c D. Schroeder and K. Kramer | 0.90<br>320.00/hr | 288.00 |
| | GJV | Review documents produced recently by D-H | 2.30<br>320.00/hr | 736.00 |
| | JK | Conf. w/ K.B. Kramer, G Vitt, S. Nunan re: discovery planning | 2.10<br>100.00/hr | 210.00 |
| | JK | Deposition preparation, document review of skills & standard topics; review deposition outline and previously marked set of key documents | 3.50<br>100.00/hr | 350.00 |
| | JK | Conf. and emails w/ S. Nunan re: privilege logs and defendants production. | 0.20<br>100.00/hr | 20.00 |
| 4/5/2019 | KBK | Receive and review served third set of interrogatories and requests to produce to Dartmouth-Hitchcock; email to Don Schroeder regarding scheduling order; email to Geoffrey Vitt regarding depositions; exchange emails with Misty Porter regarding deposition | 0.50<br>175.00/hr | 87.50 |
| | GJV | Review Misty's deposition outline | 0.10<br>320.00/hr | 32.00 |
| | JK | Emails w/ J. Joseph re: tenth production files. | 0.20<br>100.00/hr | 20.00 |

Misty Porter                                                                                          Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/5/2019 | JK | Review tenth production native files and reproduction. | 2.60 100.00/hr | 260.00 |
| | JK | Receive and review third set of interrogatories and requests for documents to defendants. | 0.30 100.00/hr | 30.00 |
| | JK | Prepare updated native file searchable log and update log of production. | 2.40 100.00/hr | 240.00 |
| 4/6/2019 | SN | Reviewing QA docs | 1.80 80.00/hr | 144.00 |
| 4/7/2019 | SN | Reviewing QA docs | 1.10 80.00/hr | 88.00 |
| | SN | Reviewed KBK's claim charts and made notes; QA Document review | 1.00 80.00/hr | 80.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding deposition schedules | 0.10 175.00/hr | 17.50 |
| | KBK | Draft claim chart | 1.30 175.00/hr | 227.50 |
| | GJV | Review K. Kramer email and chart and email K. Kramer | 0.20 320.00/hr | 64.00 |
| 4/8/2019 | GJV | Outline for meeting with witnesses | 0.30 320.00/hr | 96.00 |
| | SN | Porter reviewing QA documents; conf. with GJV RE QA docs | 1.40 80.00/hr | 112.00 |
| | KBK | Exchange emails with Jessica Joseph regarding amendment to scheduling order | 0.20 175.00/hr | 35.00 |
| | GJV | E-mails | 0.20 320.00/hr | 64.00 |
| | GJV | Review QA documents and review with S. Nunan the Privilege Log and determine documents not produced | 0.50 320.00/hr | 160.00 |
| | JK | Review claim chart from K.B. Kramer and document deposition preparation | 3.50 100.00/hr | 350.00 |
| | JK | Revise native file searchable log and log of production. | 1.30 100.00/hr | 130.00 |
| 4/9/2019 | SN | Drafting letter to Schroeder based on QA analysis | 0.50 80.00/hr | 40.00 |

Misty Porter                                                                              Page    4

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/9/2019 | SN | Reviewed facts with GJV and revised letter; reviewed production documents and communications with JK; conf with GJV on more revisions; sent letter to Schroeder | 1.30 80.00/hr | 104.00 |
| | KBK | Receive and review letter from Geoffrey Vitt to Don Schroeder regarding quality assurance documents and privilege log | 0.10 175.00/hr | 17.50 |
| | JK | Review native files and master log of first through tenth production; focus on from and to for key witnesses and deposition preparation. | 4.20 100.00/hr | 420.00 |
| 4/11/2019 | SN | Reviewing discovery spreadsheet from JK | 0.60 80.00/hr | 48.00 |
| | GJV | E-mail S. Nunan and K. Kramer re:  QA docs. | 0.10 320.00/hr | 32.00 |
| | JK | Prepare summary of production log and conf. and email w/ SHN | 1.60 100.00/hr | 160.00 |
| 4/12/2019 | SN | Reviewing QA documents | 2.00 80.00/hr | 160.00 |
| | SN | Conf with GJV on depositions, outlines, and documents | 0.30 80.00/hr | 24.00 |
| | SN | Reviewing QA documents | 0.30 80.00/hr | 24.00 |
| | SN | Conf with GJV on QA documents and discussion about the value institute involvement | 0.30 80.00/hr | 24.00 |
| | GJV | E-mail D. Schroeder and J. Joseph | 0.10 320.00/hr | 32.00 |
| | GJV | Conference S. Nunan and review documents to begin preparation for M. B. Porter depo preparation | 1.20 320.00/hr | 384.00 |
| | JK | Prepare documents for deposition preparation re: deposition outline. | 2.60 100.00/hr | 260.00 |
| 4/13/2019 | GJV | Memo on deposition preparation, subpoenas, depo of D-H representatives and DH issues re QA docs. | 1.00 320.00/hr | 320.00 |
| | JK | Receive and review email from G. Vitt on discovery and depositions. | 0.20 100.00/hr | 20.00 |
| 4/15/2019 | KBK | Receive and review emails from Geoffrey Vitt and Jessica Joseph regarding document production | 0.10 175.00/hr | 17.50 |

Misty Porter

Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/16/2019 | KBK | Prepare and circulate motion to amend scheduling order | 0.40<br>175.00/hr | 70.00 |
| | KBK | Exchange emails with Liz Bower and Geoffrey Vitt regarding deposition prep dates | 0.20<br>175.00/hr | 35.00 |
| | KBK | Receive and review DHMC's response to motion for attorney's fees | 0.50<br>175.00/hr | 87.50 |
| 4/17/2019 | KBK | Exchange emails with Liz Bower regarding reply brief deadline; receive and review revised privilege log; receive and review supplemental interrogatory answer by Dartmouth-Hitchcock Clinic regarding federal funding | 0.20<br>175.00/hr | 35.00 |
| | JK | Prepare documents for deposition preparation re: deposition outline. | 2.40<br>100.00/hr | 240.00 |
| 4/18/2019 | SN | Conf with JK RE new production log and ninth production of documents | 0.20<br>80.00/hr | 16.00 |
| | SN | Review KBK's email, conf with JK and respond to email | 0.20<br>80.00/hr | 16.00 |
| | KBK | Receive and review revised discovery schedule stipulation from Jessica Joseph; forward to Liz Bower for filing; receive and review filed joint motion to amend discovery schedule; exchange emails with Geoffrey Vitt regarding discovery issues | 0.50<br>175.00/hr | 87.50 |
| | JK | Review and compare revised privilege log from defendants; prepare set of risk management documents for deposition preparation; run searches on native log re: outline. | 2.80<br>100.00/hr | 280.00 |
| 4/19/2019 | SN | Prepare documents for GJV | 0.20<br>80.00/hr | 16.00 |
| | SN | Reviewing email from JK and from client; compared new log to old to determine all QA documents produced | 1.10<br>80.00/hr | 88.00 |
| | KBK | Prepare for telephone conference with Geoffrey Vitt; telephone conference with Geoffrey Vitt regarding discovery; email to Don Schroeder and Jessica Joseph regarding depositions; exchange emails with Misty Porter regarding Dr. Bernstein; receive and review court order granting motion to amend discovery schedule | 0.90<br>175.00/hr | 157.50 |
| | KBK | Review selection of document production from Julia Korkus | 0.40<br>175.00/hr | 70.00 |
| | GJV | Work on outline for deposition preparation | 0.90<br>320.00/hr | 288.00 |
| | GJV | Outline for DeMars deposition | 0.80<br>320.00/hr | 256.00 |

Misty Porter                                                                                   Page    6

|            |      |                                                                                          | Hrs/Rate | Amount |
|------------|------|------------------------------------------------------------------------------------------|----------|--------|
| 4/19/2019  | JK   | Receive and review file memo from G. Vitt re: records and claims.                        | 0.30 100.00/hr | 30.00 |
|            | JK   | Reviewing ninth production per deposition preparation.                                   | 3.20 100.00/hr | 320.00 |
|            | GJV  | T/c K. Kramer re.  discovery                                                              | 0.20 320.00/hr | 64.00 |
| 4/20/2019  | SN   | Review GJV memo and conf with GJV RE substance of memo and preparing Misty Porter, work on documents | 0.30 80.00/hr | 24.00 |
| 4/23/2019  | KBK  | Receive and review memorandum from Geoffrey Vitt regarding deposition preparation        | 0.10 175.00/hr | 17.50 |
| 4/24/2019  | KBK  | Exchange emails with Liz Bower regarding ENE                                             | 0.10 175.00/hr | 17.50 |
|            | GJV  | E-mails with J. Joseph                                                                    | 0.20 320.00/hr | 64.00 |
| 4/25/2019  | KBK  | Telephone conference with Geoffrey Vitt regarding discovery; receive and review discovery letter from Don Schroeder regarding subpoena of David Seifer; review documents produced from David Seifer | 0.80 175.00/hr | 140.00 |
|            | GJV  | Review J. Joseph email                                                                    | 0.20 320.00/hr | 64.00 |
|            | GJV  | E-mails and Seifer production                                                             | 0.20 320.00/hr | 64.00 |
|            | JK   | Review Seifer documents received from defendants and email to team.                      | 2.30 100.00/hr | 230.00 |
|            | JK   | Reviewing ninth production per deposition preparation and outline                        | 3.20 100.00/hr | 320.00 |
| 4/26/2019  | SN   | Conf with GJV RE prep; review JK's email suggestions for starting; email outline to GJV  | 0.30 80.00/hr | 24.00 |
|            | KBK  | Receive and review deposition notice for Joanne Conroy; telephone conference with Julia Korkus regarding deposition preparation for Misty Porter and other discovery issues; prepare for Misty Porter deposition preparation sessions | 1.20 175.00/hr | 210.00 |
|            | KBK  | Draft reply brief in support of motion for attorney's fees                                | 1.50 175.00/hr | 262.50 |
|            | GJV  | E-mail and conf. J. Korkus                                                                | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                              Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/26/2019 | GJV | Review documents for deposition prep session with M. Porter | 1.80<br>320.00/hr | 576.00 |
|  | JK | Phone call w/ K.B. Kramer re: deposition & discovery planning. | 0.70<br>100.00/hr | 70.00 |
|  | JK | Prepare documents for G. Vitt review re: deposition preparation meeting with M. Blanchette Porter | 3.50<br>100.00/hr | 350.00 |
| 4/27/2019 | KBK | Telephone call with Geoffrey Vitt regarding deposition preparation | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Draft reply in support of motion for attorney's fees; email draft brief to Geoffrey Vitt | 1.40<br>175.00/hr | 245.00 |
|  | KBK | Prepare for deposition preparation session with Misty Porter | 0.30<br>175.00/hr | 52.50 |
|  | GJV | T/c K. Kramer | 0.50<br>320.00/hr | 160.00 |
| 4/28/2019 | SN | Review KBK memos with GJV and discuss | 0.20<br>80.00/hr | 16.00 |
|  | SN | Conf. With GJV RE themes and sent KBK outline | 0.20<br>80.00/hr | 16.00 |
|  | KBK | Prepare for Misty Porter's deposition preparation session | 2.20<br>175.00/hr | 385.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding case strategy and legal issues | 0.50<br>175.00/hr | 87.50 |
|  | JK | Receive and review emails and revised theme of case from K.B. Kramer | 0.40<br>100.00/hr | 40.00 |
|  | GJV | Conf. with S. Nunan re:  themes for case | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Exchange e-mails with K. Kramer re.  case strategy and legal issues | 0.50<br>320.00/hr | 160.00 |
| 4/29/2019 | SN | Meeting with GJV, KBK, JK RE discovery and depositions | 1.10<br>80.00/hr | 88.00 |
|  | KBK | Travel to Norwich for deposition preparation meeting with Misty Porter | 1.50<br>175.00/hr | 262.50 |
|  | KBK | Meeting with Misty Porter, Geoffrey Vitt and Julia Korkus for deposition preparation | 3.50<br>175.00/hr | 612.50 |

Misty Porter                                                                                    Page    8

|            |      |                                                                                          | Hrs/Rate | Amount |
|------------|------|------------------------------------------------------------------------------------------|----------|--------|
| 4/29/2019  | KBK  | Finalize brief and email reply brief on attorney's fees to Liz Bower for filing; email to Jessica Joseph regarding Ed Merrens deposition | 0.20 175.00/hr | 35.00 |
|            | KBK  | Team meeting regarding discovery planning                                                | 1.10 175.00/hr | 192.50 |
|            | KBK  | Return travel from Norwich                                                               | 1.50 175.00/hr | NO CHARGE |
|            | GJV  | Prepare for and attend prep session for M. Porter deposition                             | 2.20 320.00/hr | 704.00 |
|            | GJV  | Conference with K. Kramer, S. Nunan and J. Korkus re:  Preparation and assembly of for depositions | 1.10 320.00/hr | 352.00 |
|            | GJV  | Review outline and notes of meeting                                                      | 0.60 320.00/hr | 192.00 |
|            | JK   | Deposition preparation meeting w/ M. Blanchette Porter, K.B. Kramer, and G. Vitt.        | 3.50 100.00/hr | 350.00 |
|            | JK   | Discovery planning meeting w/ G. Vitt, K.B. Kramer & S. Nunan                            | 1.10 100.00/hr | 110.00 |
| 4/30/2019  | KBK  | Receive and review emails from Geoffrey Vitt and Misty Porter regarding discovery issues; receive and review email from Jessica Joseph confirming deposition date for Ed Merrens; receive and review Ed Merrens deposition notice and emails exchanged by Jessica Joseph and Geoffrey Vitt regarding subpoena to Albert Hsu | 0.50 175.00/hr | 87.50 |
|            | JK   | Review discovery document per deposition preparation; exchange emails w/ G. Vitt on same. | 5.10 100.00/hr | 510.00 |
|            | GJV  | File memorandum of meeting and outline for deposition of Leslie Demars                   | 1.20 320.00/hr | 384.00 |
|            | GJV  | Review documents in connection with preparation of Dr. Porter for deposition            | 0.90 320.00/hr | 288.00 |

| For professional services rendered | 119.20 | $17,660.00 |
|---|---|---|
| Previous balance | | $40,350.45 |
| 4/16/2019  Payment - thank you. Check No. 5320 | | ($14,116.00) |
| Total payments and adjustments | | ($14,116.00) |
| Balance due | | $43,894.45 |

Misty Porter

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 19.50 | 320.00 | $6,240.00 |
| Julia Korkus | 54.70 | 100.00 | $5,470.00 |
| Katherine B. Kramer | 26.00 | 175.00 | $4,550.00 |
| Sarah Nunan | 17.50 | 80.00 | $1,400.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

June 14, 2019

In Reference To:    Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-13558

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2019 | GJV | Several e-mails | 0.20<br>320.00/hr | 64.00 |
| | GJV | Prepare draft of motion re:  deposition of J. Conroy | 0.40<br>320.00/hr | 128.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding depositions | 0.10<br>175.00/hr | 17.50 |
| | JK | Email from G. Vitt; Research requests and interrogatories | 1.20<br>100.00/hr | 120.00 |
| | JK | Document review re: deposition preparation of M.B. Porter and topics for DeMars deposition | 4.00<br>100.00/hr | 400.00 |
| | JK | Revise ongoing matter names list | 0.30<br>100.00/hr | 30.00 |
| 5/2/2019 | KBK | Receive and review response to request to produce from Albert Hsu; exchange emails with Geoffrey Vitt and Misty Porter regarding deposition of Misty Porter; review production of documents from David Seifer; receive and review court order on motion to compel attorney-client privileged documents; exchange email with Geoffrey Vitt regarding discovery | 1.60<br>175.00/hr | 280.00 |
| | JK | Receive and review court order on motion to compel; review privilege logs and privileged docs. | 1.70<br>100.00/hr | 170.00 |

Misty Porter                                                                                             Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/2/2019 | JK | Email to G. Vitt and K. B. Kramer re: M.B. Porter deposition prep and skills | 0.20<br>100.00/hr | 20.00 |
| 5/3/2019 | SN | Conf with JK RE document searches and review | 0.40<br>80.00/hr | 32.00 |
|  | KBK | Exchange emails with Geoffrey Vitt and Misty Porter regarding deposition planning and other issues; call Jessica Joseph and leave a message; email to Don Schroeder regarding attorney-client document production; review email from Misty Porter; exchange emails with Jessica Joseph regarding deposition scheduling; exchange emails with Geoffrey Vitt regarding depositions | 0.60<br>175.00/hr | 105.00 |
|  | JK | Research and prepare documents, Division team meetings, D-H response and J. Conroy for G. Vitt and K.B. Kramer and listen to Conroy's October 2017 recorded interview from D-H; emails w/ M.B. Porter and K.B. Kramer. | 4.80<br>100.00/hr | 480.00 |
|  | JK | Revisions to M.B. Porter timeline | 0.50<br>100.00/hr | 50.00 |
| 5/4/2019 | GJV | Motion to compel re:  Dr. Conroy deposition | 1.30<br>320.00/hr | 416.00 |
| 5/5/2019 | GJV | Motion re:  Dr. Conroy | 0.80<br>320.00/hr | 256.00 |
| 5/6/2019 | GJV | E-mail K. Kramer re:  depositions, A/C privilege, Risk Management and motion | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Review and revise motion; t/c K. Kramer re:  depositions, motion and M. Porter depo prep | 0.50<br>320.00/hr | 160.00 |
|  | GJV | Revise memorandum and revise motion | 0.70<br>320.00/hr | 224.00 |
|  | GJV | Revise memorandum re:  M. Porter meeting and work on deposition prep | 0.50<br>320.00/hr | 160.00 |
|  | KBK | Exchange emails with Misty Porter regarding scheduling; exchange emails with Geoffrey Vitt regarding next steps; call Geoffrey Vitt and leave a voicemail message; email to Jessica Joseph and Don Schroeder regarding subpoena of Dr. Hsu; telephone conference with Geoffrey Vitt regarding discovery issues | 1.20<br>175.00/hr | 210.00 |
|  | KBK | Review selected documents from Julia Korkus; prepare file memorandum regarding April 29 meeting | 1.80<br>175.00/hr | 315.00 |
|  | JK | Deposition preparation - key word search of documents per witness, dates; emails w/ G. Vitt, K.B. Kramer, S. Nunan, and M.B. Porter w/ link to document set; review memo updates from K.B. Kramer | 5.00<br>100.00/hr | 500.00 |

Misty Porter                                                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/6/2019 | JK | Phone call w/ K.B. Kramer and email to M. Blanchette Porter re: discovery emails. | 0.20<br>100.00/hr | 20.00 |
| 5/7/2019 | GJV | Work on memorandum of M. Porter meeting and evidence issues; depo prep | 1.00<br>320.00/hr | 320.00 |
|  | KBK | Review emails from Misty Porter and Geoffrey Vitt regarding discovery; receive and review DHMC's response to third set of interrogatories and requests to produce; telephone conference with Julia Korkus regarding deposition preparation for Misty Porter; exchange emails with Geoffrey Vitt; leave message for Jessica Joseph regarding deposition of Misty Porter | 1.50<br>175.00/hr | 262.50 |
|  | KBK | Telephone conference with Jessica Joseph regarding deposition dates and other issues; email to Jessica Joseph regarding meet-and-confer; exchange emails with Julia Korkus; receive and review emails from Geoffrey Vitt and Misty Porter | 0.50<br>175.00/hr | 87.50 |
|  | JK | Prepare and telephone conf. w/ K.B. Kramer re: deposition prep of M. B. Porter | 0.70<br>100.00/hr | 70.00 |
| 5/8/2019 | GJV | Review email re:  depositions | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Emails re:  depositions and discovery | 0.20<br>320.00/hr | 64.00 |
|  | KBK | Research legal issues regarding claims and prepare internal memorandum | 0.90<br>175.00/hr | 157.50 |
|  | KBK | Telephone conference with Darlene Sweeney regarding meeting with Dr. Ira Bernstein; review video interview of Joanne Conroy; exchange emails with Misty Porter | 0.40<br>175.00/hr | 70.00 |
|  | JK | Deposition preparation - focus on whistleblower, standards, and team dynamics. | 3.70<br>100.00/hr | 370.00 |
| 5/9/2019 | GJV | T/c K. Kramer | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Telephone conference with D. Schroeder, K. Kramer, and J Joseph; t/c K. Kramer | 1.00<br>320.00/hr | 320.00 |
|  | GJV | T/c K. Kramer re. Hsu subpoena | 0.20<br>320.00/hr | 64.00 |
|  | SN | Downloading Hsu Documents to Sharefile for attorney access | 1.10<br>80.00/hr | 88.00 |
|  | KBK | Receive and review discovery responses from DHMC; receive and begin reviewing Albert Hsu's document production in response to plaintiff's subpoena; telephone conference with Geoffry Vitt | 0.70<br>175.00/hr | 122.50 |

Misty Porter                                                                                       Page    4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/9/2019 | KBK | Prepare for meet and confer telephone conference with Jessica Joseph and Don Schroeder; meet and confer with Jessica Joseph and Don Schroeder; telephone conferences with Geoffrey Vitt; email Misty Porter with update | 1.70<br>175.00/hr | 297.50 |
| 5/10/2019 | KBK | Review production of documents from Hsu subpoena; review litigation hold letter; receive and review letter from Don Schroeder regarding attorney-client documents | 0.20<br>175.00/hr | 35.00 |
| 5/11/2019 | JK | Receive and review email summary from M. B. Porter | 0.10<br>100.00/hr | 10.00 |
| 5/13/2019 | GJV | T/c K. Kramer | 0.20<br>320.00/hr | 64.00 |
| | GJV | T/c K. Kramer, D. Schroeder and J. Joseph | 0.20<br>320.00/hr | 64.00 |
| | GJV | Review draft Conroy motion, t/c K. Kramer and email K. Kramer | 0.20<br>320.00/hr | 64.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding meet-and-confer; meet-and-confer telephone conference with Don Schroeder and Jessica Joseph regarding depositions | 0.30<br>175.00/hr | 52.50 |
| | KBK | Exchange emails with Misty Porter regarding depositions and discovery; review Hsu production; email to Don Schroeder and Jessica Joseph regarding depositions | 0.50<br>175.00/hr | 87.50 |
| 5/14/2019 | GJV | Review A/C documents produced by D-H | 0.60<br>320.00/hr | 192.00 |
| | GJV | T/c K. Kramer and draft email to D. Schroeder | 0.60<br>320.00/hr | 192.00 |
| | GJV | E-mails with K. Kramer and revise D. Schroeder email | 0.50<br>320.00/hr | 160.00 |
| | GJV | Review documents recently produced by D-H | 0.80<br>320.00/hr | 256.00 |
| | GJV | Deposition prep | 0.20<br>320.00/hr | 64.00 |
| | KBK | Receive and review production of documents previously withheld as attorney-client privileged; telephone conference with Geoffrey Vitt regarding attorney-client production; exchange emails with Julia Korkus regarding same | 0.80<br>175.00/hr | 140.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding "attorney's eyes only" designation of document by DHMC; review additional production of attorney-client privileged documents from DHMC | 0.50<br>175.00/hr | 87.50 |

Misty Porter

Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/14/2019 | KBK | Receive and review revised memorandum from Misty Porter regarding attorney-client meeting | 1.00 175.00/hr | 175.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding DH's motion for protective order on Conroy's deposition | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review DH's motion for protective order on Conroy's deposition | 0.70 175.00/hr | 122.50 |
| | JK | Review Prod 11 new and reproduced D-H attorney-client privileged document sets produced per court order; email and summary to G. Vitt and K. B. Kramer; order on motion/privilege log comparison | 3.70 100.00/hr | 370.00 |
| | JK | Review email from D. Schroeder to Court re: motion to compel documents | 0.10 100.00/hr | 10.00 |
| | JK | Review M. B. Porter notes on memo of April 29, 2017 meeting | 0.30 100.00/hr | 30.00 |
| | JK | Revise production logs and matter timeline | 0.60 100.00/hr | 60.00 |
| 5/15/2019 | GJV | E-mail | 0.10 320.00/hr | 32.00 |
| | GJV | E-mail | 0.10 320.00/hr | 32.00 |
| | GJV | Prepare for depositions | 0.30 320.00/hr | 96.00 |
| | GJV | Review emails re.  A/C privilege and review documents from D-H | 0.20 320.00/hr | 64.00 |
| | GJV | Prepare for depositions | 0.30 320.00/hr | 96.00 |
| | GJV | Review emails re.  A/C privilege and review documents from D-H | 0.20 320.00/hr | 64.00 |
| | KBK | Email to Don Schroeder and Jessica Joseph regarding meet-and-confer on confidentiality designation | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Liz Bower, Julia Korkus and Geoffrey Vitt regarding response to DHMC's motion for protective order regarding Joanne Conroy's deposition | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                                    Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/15/2019 | JK | Review privilege log; emails to J. Joseph re: motion to compel list vs. privilege log list; prepare new version of D-H privilege log to document changes. | 1.20<br>100.00/hr | 120.00 |
|  | JK | Email w/ K. B. Kramer and G. Vitt and prepare re: Joanne Conroy and reason for closure documents | 0.80<br>100.00/hr | 80.00 |
|  | JK | Review new HSU documents | 3.60<br>100.00/hr | 360.00 |
| 5/16/2019 | GJV | Review DH answers re: Risk Management and prepare letter to Schroeder | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Prepare 30(b)(6) notice re AC privilege and Risk Management | 0.50<br>320.00/hr | 160.00 |
|  | KBK | Exchange emails with Jessica Joseph regarding confidentiality designation; exchange emails with Geoffrey Vitt regarding 30(b)(6) depositions; exchange emails with Julia Korkus regarding Misty Porter | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Email to Jessica Joseph and Don Schroeder regarding Hsu subpoena response | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Draft response to DHMC's motion for protective order regarding deposition of Joanne Conroy | 1.80<br>175.00/hr | 315.00 |
|  | JK | Review new production from D-H re: subpoena to Albert Hsu | 5.20<br>100.00/hr | 520.00 |
| 5/17/2019 | KBK | Receive and review Production 12 from DHMC in response to Plaintiff's Third Requests for Documents; email to Misty Porter with additional document from production | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Misty Porter regarding additional document from production | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Receive and review Production 12 from DHMC in response to Plaintiff's Third Requests for Documents; email to Geoffrey Vitt and Julia Korkus regarding review | 1.60<br>175.00/hr | 280.00 |
|  | KBK | Receive and review order denying motion for attorney's fees; email to Geoffrey Vitt regarding order; forward order to Misty Porter | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Exchange emails with Misty Porter regarding order denying motion for attorney's fees | 0.20<br>175.00/hr | 35.00 |
|  | JK | Review Prod 12 from D-H re: risk management issues and Plaintiff's Third Requests for production of documents from D-H | 1.70<br>100.00/hr | 170.00 |
|  | JK | Review new production from D-H re: subpoena to Albert Hsu | 4.00<br>100.00/hr | 400.00 |

Misty Porter                                                                                    Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/18/2019 | JK | Receive and review email from M.B.Porter w/ link to D-H and Catholic Medical merger. | 0.10 100.00/hr | 10.00 |
| 5/19/2019 | GJV | Review rule 30(b)(6) notice and email re:  Risk Management | 0.60 320.00/hr | 192.00 |
| | KBK | Draft response to motion for protective order regarding deposition of Joanne Conroy | 0.40 175.00/hr | 70.00 |
| | JK | Receive and review K.B. Kramer draft of Plaintiff's response to motion for protective order | 0.20 100.00/hr | 20.00 |
| 5/20/2019 | GJV | Review interrogatory answer re: adequacy | 0.20 320.00/hr | 64.00 |
| | KBK | Receive and review article from Misty Porter regarding DHMC merger with Catholic Medical Center; email to Misty Porter regarding same | 0.10 175.00/hr | 17.50 |
| | JK | Review new production from D-H re: subpoena to Albert Hsu | 3.50 100.00/hr | 350.00 |
| | JK | Review D-H prod - physician chart reports and related correspondence from E. Merrens | 1.40 100.00/hr | 140.00 |
| 5/21/2019 | GJV | Review draft motion | 0.20 320.00/hr | 64.00 |
| | GJV | Review all documents that DH produced that had been withheld on A/C privilege basis and prepare memorandum; prepare draft motion | 2.10 320.00/hr | 672.00 |
| | JK | Review ninth production from D-H re: deposition preparation | 3.60 100.00/hr | 360.00 |
| 5/22/2019 | SN | Reviewed AC documents | 1.10 80.00/hr | 88.00 |
| | SN | Reviewed memo to file from GJV, KBK and MBP; followed up with questions to GJV and JK; sent email to KBK | 1.60 80.00/hr | 128.00 |
| | GJV | Finalize Rule 30(b)(6) Notice and email K. Kramer re:  Risk Management | 0.60 320.00/hr | 192.00 |
| | GJV | E-mail K. Kramer re:  deposition and motion re:  Conroy | 0.20 320.00/hr | 64.00 |
| | GJV | Revise Rule (30)(6) notice | 0.30 320.00/hr | 96.00 |
| | GJV | Prepare for M. Porter deposition | 0.50 320.00/hr | 160.00 |

Misty Porter                                                                                          Page    8

|            |     |                                                                                                                        | Hrs/Rate    | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------|-------------|--------|
| 5/22/2019  | GJV | Witnesses on disability                                                                                                 | 0.20<br>320.00/hr | 64.00  |
|            | GJV | Review all documents that DH withheld on A/C privilege grounds and prepare draft motion for sanctions                   | 2.10<br>320.00/hr | 672.00 |
|            | JK  | Extension on Reply to D-H motion re:  Conroy deposition                                                                 | 0.30<br>100.00/hr | 30.00  |
|            | JK  | Conf. w/ S. Nunan on witness interview planning                                                                         | 0.10<br>100.00/hr | 10.00  |
|            | JK  | Prepare memo on witnesses and D. Schroeder representation                                                               | 0.70<br>100.00/hr | 70.00  |
|            | JK  | Review document production re: deposition preparation - REI closure reasons                                             | 2.70<br>100.00/hr | 270.00 |
| 5/23/2019  | KBK | Exchange emails with Geoffrey Vitt and Sarah Nunan regarding next steps; receive and review emails from Don Schroeder regarding discovery issues | 0.20<br>175.00/hr | 35.00  |
|            | GJV | Prepare for deposition                                                                                                  | 0.30<br>320.00/hr | 96.00  |
|            | PGL | Meet with Mr. Vitt regarding motion to compel                                                                          | 0.70<br>200.00/hr | 140.00 |
|            | JK  | Prepare summary and document set for G. Vitt on documents originally withheld and redacted re: questions about privilege claim | 1.50<br>100.00/hr | 150.00 |
|            | JK  | Review new production from D-H re: subpoena to Albert Hsu                                                                | 2.70<br>100.00/hr | 270.00 |
|            | JK  | Review documents per deposition outline and preparation; update disability timeline.                                   | 1.70<br>100.00/hr | 170.00 |
| 5/24/2019  | GJV | Review redacted documents                                                                                              | 0.30<br>320.00/hr | 96.00  |
|            | GJV | Prepare for M. Porter deposition                                                                                       | 1.10<br>320.00/hr | 352.00 |
|            | JK  | Deposition preparation re: documents related to deposition of E. Merrens                                                | 2.40<br>100.00/hr | 240.00 |
| 5/25/2019  | GJV | Review memorandum; prepare questions for L. DeMars                                                                     | 1.50<br>320.00/hr | 480.00 |
| 5/28/2019  | GJV | Review possible depo subjects and prepare for DeMars and Porter depositions                                            | 2.70<br>320.00/hr | 864.00 |

Misty Porter                                                                          Page    9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/28/2019 | JK | Emails w/ J. Joseph re: Porter Discovery document issue - #39 and #68 under court order. | 0.20<br>100.00/hr | 20.00 |
|  | JK | Review Prod 9, 10 and 11 per deposition preparation. | 4.50<br>100.00/hr | 450.00 |
| 5/29/2019 | JK | Review Hsu, DeMars, Seifer documents per deposition preparation | 3.40<br>100.00/hr | 340.00 |
| 5/30/2019 | JK | Review Production 9 and 12 per deposition preparation. | 3.50<br>100.00/hr | 350.00 |
| 5/31/2019 | KBK | Exchange emails with Misty Porter regarding discovery | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Draft and revise response to motion regarding deposition of Joanne Conroy | 0.90<br>175.00/hr | 157.50 |
|  | JK | Review Prod 9 for deposition preparation | 2.10<br>100.00/hr | 210.00 |

|  |  | Hrs | Amount |
|---|---|---|---|
| For professional services rendered |  | 130.70 | $20,338.00 |
| Previous balance |  |  | $43,894.45 |
| 5/20/2019 Payment - thank you |  |  | ($14,500.00) |
| Total payments and adjustments |  |  | ($14,500.00) |
| Balance due |  |  | $49,732.45 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 25.60 | 320.00 | $8,192.00 |
| Julia Korkus | 78.20 | 100.00 | $7,820.00 |
| Katherine B. Kramer | 22.00 | 175.00 | $3,850.00 |
| Phillipa G. Lilienthal | 0.70 | 200.00 | $140.00 |
| Sarah Nunan | 4.20 | 80.00 | $336.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

July 08, 2019

In Reference To:    Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-13655

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2019 | GJV | Review and edit motion re:  Conroy | 0.40 320.00/hr | 128.00 |
| | KBK | Revise response to motion for protective order regarding Joanne Conroy deposition; email brief to Geoffrey Vitt | 0.70 175.00/hr | 122.50 |
| | JK | Emails w/ J. Joseph re: Discovery documents and privilege log per court order | 0.10 100.00/hr | 10.00 |
| 6/3/2019 | GJV | Outline for conversation with Schroeder re:  depositions and discovery | 0.20 320.00/hr | 64.00 |
| | GJV | T/c  K. Kramer; email M. Porter and K. Kramer | 0.30 320.00/hr | 96.00 |
| | GJV | Conference with S. Nunan and J. Korkus re:  documents needed for jury selection and presentation | 0.40 320.00/hr | 128.00 |
| | GJV | Prepare for M. Porter deposition | 0.40 320.00/hr | 128.00 |
| | KBK | Prepare for telephone conference with Geoffrey Vitt regarding outstanding discovery issues; telephone conference with Geoffrey Vitt | 0.40 175.00/hr | 70.00 |
| | JK | Merrens deposition preparation - review production from D-H | 2.70 100.00/hr | 270.00 |

Misty Porter                                                                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2019 | JK | Prepare for M. Blanchette Porter deposition | 2.10 100.00/hr | 210.00 |
| | GJV | Conversation with K. Kramer re:  outstanding discovery | 0.20 320.00/hr | 64.00 |
| 6/4/2019 | GJV | Review emails with J. Joseph re:  Hsu subpoena | 0.30 320.00/hr | 96.00 |
| | GJV | E-mails with K. Kramer re: depositions and review J. Joseph email | 0.20 320.00/hr | 64.00 |
| | GJV | E-mails with J. Joseph and D. Schroeder re: interrogatory answers | 0.20 320.00/hr | 64.00 |
| | GJV | Review disability documents and prepare for deposition | 0.80 320.00/hr | 256.00 |
| | GJV | Prepare for M. Porter deposition | 1.50 320.00/hr | 480.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding depositions | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review court order regarding privileged documents | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding discovery | 0.30 175.00/hr | 52.50 |
| | JK | Receive and review additional court order on motion to compel | 0.20 100.00/hr | 20.00 |
| 6/5/2019 | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding deposition preparation; prepare for Misty Porter deposition | 0.30 175.00/hr | 52.50 |
| | KBK | Review draft letter to Don Schroeder regarding subpoena response from Albert Hsu and exchange emails with Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
| | KBK | Email assistant for Dr. Bernstein regarding meeting; telephone conference with Dr. Bernstein's office regarding meeting; email to Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
| | KBK | Review and revise draft Rule 30(b)(6) deposition notice regarding risk management; email revised 30(b)(6) deposition notice to Geoffrey Vitt | 0.90 175.00/hr | 157.50 |
| | KBK | Draft letter to Don Schroeder regarding litigation hold letter violation due to Albert Hsu's deletion of text messages | 0.60 175.00/hr | 105.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding privileged documents | 0.30 175.00/hr | 52.50 |

Misty Porter

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/5/2019 | KBK | Prepare interview questions for informal interviews with other witnesses | 0.20 175.00/hr | 35.00 |
| | JK | Emails w/ K.B. Kramer re: A/C documents and privilege log request and issues with Defense Counsel. | 0.20 100.00/hr | 20.00 |
| | JK | Exchange emails w/ G. Vitt re: disability/work accommodations timeline and chart; review disability records email to M. Blanchette Porter | 2.40 100.00/hr | 240.00 |
| | JK | Review DH production of Porter's medical records | 1.30 100.00/hr | 130.00 |
| | JK | Review and receive email on Hsu documents | 0.10 100.00/hr | 10.00 |
| | JK | Review Porter interrogatory responses and documents produced re: preparation for M. Blanchette Porter deposition | 2.70 100.00/hr | 270.00 |
| | GJV | Outline for Herrick deposition | 2.50 320.00/hr | 800.00 |
| | GJV | E-mail exchanges with K. Kramer re: privilege documents | 0.30 320.00/hr | 96.00 |
| 6/6/2019 | KBK | Receive and review correspondence between Geoffrey Vitt and Don Schroeder regarding discovery responses; email to Don Schroeder and Jessica Joseph regarding privilege log | 0.40 175.00/hr | 70.00 |
| | KBK | Call to potential witnesses and leave voicemail messages requesting return call; prepare for informal interviews with potential witnesses | 0.30 175.00/hr | 52.50 |
| | KBK | Telephone conference with Julia Korkus regarding deposition preparation for Misty Porter | 0.50 175.00/hr | 87.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding discovery | 0.10 175.00/hr | 17.50 |
| | KBK | Telephone conference with Dr. Bernstein's office regarding meeting | 0.10 175.00/hr | 17.50 |
| | KBK | Prepare for M. Porter deposition | 0.60 175.00/hr | 105.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues | 0.20 175.00/hr | 35.00 |
| | KBK | Receive and review correspondence from Geoffrey Vitt to Don Schroeder regarding 30(b)(6) deposition notice | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                                                          Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2019 | KBK | Review documents for Misty Porter deposition preparation; email to Geoffrey Vitt regarding depositions | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Travel to Norwich for deposition preparation meeting with Misty Porter | 1.50<br>175.00/hr | NO CHARGE |
|  | JK | Prepare and telephone conference w/ K.B. Kramer re:deposition preparation for M. Blanchette Porter. | 0.70<br>100.00/hr | 70.00 |
|  | JK | Email summary to G. Vitt re: discussion topics for M.Blanchette Porter deposition preparation. | 0.30<br>100.00/hr | 30.00 |
|  | JK | Prepare for M. Blanchette Porter deposition | 2.40<br>100.00/hr | 240.00 |
|  | JK | Prepare copy of Porter texts w/ DeMars for G. Vitt review | 0.80<br>100.00/hr | 80.00 |
|  | GJV | Work on outline for preparation of M. Porter for deposition | 2.10<br>320.00/hr | 672.00 |
|  | GJV | T/c K. Kramer re:  deposition prep | 0.20<br>320.00/hr | 64.00 |
| 6/7/2019 | KBK | Prepare for meeting with Misty Porter for deposition preparation; meeting with Misty Porter, Geoffrey Vitt and Julia Korkus to prepare for Misty Porter's deposition | 3.40<br>175.00/hr | 595.00 |
|  | KBK | Review documents and other discovery responses to prepare for Misty Porter deposition | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Return travel from Norwich | 1.50<br>175.00/hr | 262.50 |
|  | JK | Prepare for and meet w/ M. Blanchette Porter, G. Vitt, K.B. Kramer re: MBP deposition preparation | 5.10<br>100.00/hr | 510.00 |
|  | JK | Receive and review filing from G. Vitt re: Plaintiff's Rule 30(b)(6) Notice of Deposition | 0.10<br>100.00/hr | 10.00 |
|  | GJV | Prepare M. Porter for deposition | 4.20<br>320.00/hr | 1,344.00 |
| 6/8/2019 | GJV | Memorandum re:  6/7 meeting and deposition issues | 2.10<br>320.00/hr | 672.00 |
|  | GJV | DeMars outline | 0.70<br>320.00/hr | 224.00 |

Misty Porter                                                                    Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/8/2019 | GJV | Additional discovery to DH | 0.30 320.00/hr | 96.00 |
|  | GJV | Trial issues memo | 0.30 320.00/hr | 96.00 |
|  | GJV | Outstanding discovery owed by DH | 0.20 320.00/hr | 64.00 |
| 6/9/2019 | KBK | Travel to Norwich for deposition preparation meeting and deposition of Misty Porter | 1.50 175.00/hr | 262.50 |
|  | GJV | Review text messages and prepare for M. Porter deposition | 3.50 320.00/hr | 1,120.00 |
| 6/10/2019 | GJV | Review documents produced in discovery by DH and prepare Misty Porter for deposition | 6.00 320.00/hr | 1,920.00 |
|  | KBK | Prepare for meeting with Misty Porter regarding deposition preparation; meeting with Misty Porter, Geoffrey Vitt and Julia Korkus regarding preparation for Misty Porter's deposition | 5.30 175.00/hr | 927.50 |
|  | KBK | Receive and review emails from Jessica Joseph regarding deposition dates | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review email from Jessica Joseph regarding Dr. Hsu subpoena response; prepare and send email response to Jessica Joseph, Don Schroeder and Geoffrey Vitt regarding Dr. Hsu subpoena response | 0.90 175.00/hr | 157.50 |
|  | KBK | Review and revise draft subpoena to Leslie DeMars | 0.30 175.00/hr | 52.50 |
|  | JK | Prepare and meet w/ M. Blanchette Porter, G. Vitt, K.B. Kramer re: MBP deposition preparation | 5.50 100.00/hr | 550.00 |
| 6/11/2019 | GJV | Deposition of M. Porter | 6.00 320.00/hr | 1,920.00 |
|  | KBK | Review and revise draft subpoena to Leslie DeMars | 0.20 175.00/hr | 35.00 |
|  | KBK | Prepare list of issues to discuss with Don Schroeder; discuss list of issues with Geoffrey Vitt | 0.30 175.00/hr | 52.50 |
|  | KBK | Deposition of Misty Porter | 6.00 175.00/hr | 1,050.00 |
|  | KBK | Meeting with Don Schroeder and Jessica Joseph regarding pending discovery issues | 0.30 175.00/hr | 52.50 |

Misty Porter                                                                                Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2019 | KBK | Meeting with Julia Korkus and Geoffrey Vitt regarding deposition of Misty Porter | 0.60<br>175.00/hr | 105.00 |
|  | KBK | Return travel from Norwich | 1.50<br>175.00/hr | NO CHARGE |
|  | JK | Conf. w/ G. Vitt and K.B. Kramer: M.B. Porter deposition debrief | 0.50<br>100.00/hr | 50.00 |
|  | JK | Uploading documents to ShareFile | 2.30<br>100.00/hr | 230.00 |
|  | JK | Revise ongoing log of production received from defendants | 0.70<br>100.00/hr | 70.00 |
|  | GJV | Conf. K. Kramer and J. Korkus re:  M. Porter deposition | 0.50<br>320.00/hr | 160.00 |
| 6/12/2019 | GJV | Prepare memorandum on deposition and statement | 0.40<br>320.00/hr | 128.00 |
|  | KBK | Receive and review final version of subpoena to Leslie DeMars for production of documents | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Don Schroeder and Misty Porter regarding deposition dates | 0.10<br>175.00/hr | 17.50 |
|  | JK | Prod 9 Combo 12 key docs moved to depo prep folders | 3.00<br>100.00/hr | 300.00 |
|  | JK | Receive and review DeMars deposition outline | 0.40<br>100.00/hr | 40.00 |
|  | JK | Review D-H production and upload documents to ShareFile for deposition of DeMars | 2.10<br>100.00/hr | 210.00 |
|  | JK | Receive and review G. Vitt memo on deposition | 0.30<br>100.00/hr | 30.00 |
| 6/13/2019 | GJV | Prepare for depositions of D-H witnesses | 1.10<br>320.00/hr | 352.00 |
|  | KBK | Exchange emails with Misty Porter regarding deposition dates; telephone conference with Geoffrey Vitt regarding deposition dates; exchange emails with Jessica Joseph and Don Schroeder regarding deposition dates; telephone conference with Dr. Bernstein's office regarding meeting | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding depositions and discovery issues | 1.00<br>175.00/hr | 175.00 |

Misty Porter                                                                        Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/13/2019 | JK | Downloading M. Blanchette Porter deposition and exhibits | 1.20<br>100.00/hr | 120.00 |
|  | JK | Review and prepare memo on who Schroeder said he represents | 0.80<br>100.00/hr | 80.00 |
|  | JK | Revise ongoing Porter and D-H REI Closure timeline | 1.10<br>100.00/hr | 110.00 |
|  | JK | Read transcript of M. Blanchette Porter's deposition | 2.50<br>100.00/hr | 250.00 |
|  | GJV | Exchange e-mails with K. Kramer re:  depositions and discovery | 1.00<br>320.00/hr | 320.00 |
| 6/14/2019 | KBK | Exchange emails with Jessica Joseph regarding depositions; receive and review emails from Misty Porter and Geoffrey Vitt regarding Dartmouth-Hitchcock | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Receive and review correspondence from Don Schroeder regarding risk management interrogatories | 0.10<br>175.00/hr | 17.50 |
|  | JK | Read exhibits from M. Blanchette Porter deposition | 1.80<br>100.00/hr | 180.00 |
|  | JK | Uploading documents to sharefile folders in preparation for deposition of defense witnesses | 1.50<br>100.00/hr | 150.00 |
| 6/15/2019 | GJV | Complete memorandum on M. Porter deposition preparation and assembly of sessions and memo on supplemental discovery and email K. Kramer and J. Korkus | 0.60<br>320.00/hr | 192.00 |
| 6/17/2019 | GJV | Review documents re:  DeMars deposition questions | 0.20<br>320.00/hr | 64.00 |
|  | GJV | E-mail K. Kramer and review documents re:  Risk management | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Outline for Risk Management | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Work on outline for DeMars and Risk Management depositions | 0.40<br>320.00/hr | 128.00 |
|  | GJV | E-mails with K. Kramer and D. Schroeder re:  depositions | 0.30<br>320.00/hr | 96.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding news coverage; exchange emails with Geoffrey Vitt regarding depositions; exchange emails with Misty Porter and Geoffrey Vitt regarding various discovery issues | 0.30<br>175.00/hr | 52.50 |

Misty Porter                                                                    Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/17/2019 | KBK | Prepare for meeting with Dr. Ira Bernstein | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Revise file memorandum regarding deposition preparation meetings with Misty Porter | 2.30<br>175.00/hr | 402.50 |
|  | KBK | Telephone conference with Misty Porter regarding discovery issues | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Receive and review reply to motion for protective order regarding deposition of Joanne Conroy | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding motion for protective order regarding deposition of Joanne Conroy | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Email to Don Schroeder and Jessica Joseph regarding motion for protective order | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Email to Don Schroeder and Jessica Joseph regarding deposition scheduling | 0.20<br>175.00/hr | 35.00 |
|  | JK | Receive and review Hsu discovery issues per G. Vitt email | 0.60<br>100.00/hr | 60.00 |
|  | JK | Receive and review memo of depo prep and possible supplemental discovery from G. Vitt and K. B. Kramer | 0.70<br>100.00/hr | 70.00 |
|  | JK | Receive and review correspondence from D. Schroeder | 0.10<br>100.00/hr | 10.00 |
|  | JK | Search D-H production and prepare document set on Zika and Risk Management issues | 3.70<br>100.00/hr | 370.00 |
| 6/18/2019 | GJV | Risk Management depo prep | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Outline for Dr. Bernstein meeting and email K. Kramer | 0.60<br>320.00/hr | 192.00 |
|  | KBK | Receive and review email from Don Schroeder regarding depositions; receive and review email from Don Schroeder regarding oral argument on pending motion for protective order; email to Judge Crawford's chambers regarding oral argument on pending motion for protective order | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Exchange emails with Judge Crawford's chambers regarding oral argument; receive and review email from Julia Korkus regarding Maria Padin | 0.10<br>175.00/hr | 17.50 |
|  | JK | Upload consent and DeMars emails on Hsu and Seifer to sharefile | 3.40<br>100.00/hr | 340.00 |

Misty Porter                                                                              Page    9

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2019 | GJV | Review Bernstein memo and email K. Kramer | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Meeting in Burlington with Dr. Bernstein and K. Kramer and review outline; conf. K. Kramer | 4.00<br>320.00/hr | 1,280.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding Dr. Bernstein meeting | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Round trip travel from Middlebury to UVMMC for meeting with Dr. Bernstein | 2.00<br>175.00/hr | 350.00 |
|  | KBK | Interview and meeting with Dr. Bernstein and Geoffrey Vitt | 0.80<br>175.00/hr | 140.00 |
|  | KBK | Meeting with Geoffrey Vitt regarding strategy and next steps | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Exchange emails with Misty Porter regarding Navid Esfandiari and next steps | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Prepare memorandum to file regarding meeting with Dr. Ira Bernstein | 1.90<br>175.00/hr | 332.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition scheduling and other discovery issues | 0.30<br>175.00/hr | 52.50 |
|  | JK | Prepare documents for deposition of Conroy | 2.80<br>100.00/hr | 280.00 |
|  | JK | Review D-H production and prepare document set for G. Vitt's meeting w/ Dr. I. Bernstein; brief conf. w/ G. Vitt | 0.70<br>100.00/hr | 70.00 |
|  | JK | Receive and review K.B. Kramer memo on meeting w/ Bernstein | 0.20<br>100.00/hr | 20.00 |
| 6/20/2019 | GJV | Several emails with D. Schroeder and K. Kramer re:  depositions | 0.20<br>320.00/hr | 64.00 |
|  | GJV | E-mails with D. Schroeder and K. Kramer re:  Risk Management depositions and DeMars | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Review K. Kramer memorandum re:  interview with resident | 0.20<br>320.00/hr | 64.00 |
|  | GJV | E-mails to D. Schroeder re: Hsu documents | 0.10<br>320.00/hr | 32.00 |
|  | JK | Receive and review K.B. Kramer memo on REI fellowship interview | 0.20<br>100.00/hr | 20.00 |

Misty Porter                                                                    Page    10

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2019 | JK | Review and upload documents to sharefile per defense witness depositions | 3.70<br>100.00/hr | 370.00 |
| 6/21/2019 | GJV | Deposition preparation | 0.20<br>320.00/hr | 64.00 |
| | GJV | Herrick outline preparation | 0.50<br>320.00/hr | 160.00 |
| | KBK | Receive and review email from Geoffrey Vitt regarding document production by Albert Hsu; exchange emails with Misty Porter regarding deposition scheduling | 0.30<br>175.00/hr | 52.50 |
| | KBK | Prepare list of depositions and interviews; circulate list to Geoffrey Vitt and Julia Korkus | 0.40<br>175.00/hr | 70.00 |
| | KBK | Telephone conference with Michelle Russell; prepare memorandum to file regarding telephone conference with Michelle Russell | 1.20<br>175.00/hr | 210.00 |
| | KBK | Receive and review court hearing notice on motion for protective order regarding deposition of Joanne Conroy | 0.10<br>175.00/hr | 17.50 |
| 6/22/2019 | GJV | Outline for Herrick depo and email with M. Porter | 0.60<br>320.00/hr | 192.00 |
| | GJV | E-mails with M. Porter re: training for residents and interns | 0.20<br>320.00/hr | 64.00 |
| | GJV | Herrick outline | 1.00<br>320.00/hr | 320.00 |
| 6/23/2019 | GJV | Review M. Porter emails and outline for Herrick depo | 0.60<br>320.00/hr | 192.00 |
| | GJV | Multiple e-mails re: residency, fellows, closing REI and work on Herrick outline | 2.10<br>320.00/hr | 672.00 |
| | KBK | Exchange emails with Geoffrey Vitt and Misty Porter regarding depositions and strategy | 0.30<br>175.00/hr | 52.50 |
| | KBK | Revise theme of the case document | 1.30<br>175.00/hr | 227.50 |
| | KBK | Prepare questions for Joan Barthold; call to Joan Barthold and leave messages | 0.10<br>175.00/hr | 17.50 |
| | KBK | Prepare memorandum to file regarding telephone conference with Michelle Russell | 0.50<br>175.00/hr | 87.50 |
| 6/24/2019 | GJV | Prepare for Herrick deposition | 0.90<br>320.00/hr | 288.00 |

Misty Porter

Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/24/2019 | GJV | Review memorandum re:  Dr. Russell; t/c K. Kramer re: depositions, witnesses, motion for attorneys fees, review of interrogatories and new requests to produce | 1.70 320.00/hr | 544.00 |
| | GJV | Review K. Kramer emails re: discovery issues, and witnesses and email K. Kramer re: witnesses | 0.40 320.00/hr | 128.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding informal interviews; exchange emails with Misty Porter regarding discovery | 1.00 175.00/hr | 175.00 |
| | KBK | Prepare memorandum to file regarding interview with Michelle Russell | 1.30 175.00/hr | 227.50 |
| | KBK | Prepare list of pending discovery issues | 0.20 175.00/hr | 35.00 |
| | KBK | Exchange emails with Julia Korkus; exchange emails with Geoffrey Vitt regarding pending discovery issues | 0.20 175.00/hr | 35.00 |
| | KBK | Call to Judy McBean and leave messages | 0.10 175.00/hr | 17.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding pending discovery issues | 0.70 175.00/hr | 122.50 |
| | GJV | T/c with K. Kramer re:  pending discover | 0.70 320.00/hr | 224.00 |
| 6/25/2019 | KBK | Exchange emails with Geoffrey Vitt regarding strategy and discovery issues; email to Don Schroeder and Jessica Joseph regarding pending requests | 0.80 175.00/hr | 140.00 |
| | KBK | Review DH's supplemental response to third set of interrogatories regarding risk management | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with J. Korkus regarding Maria Padin | 1.00 175.00/hr | 175.00 |
| | KBK | Receive and review email from Misty Porter regarding risk management | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding discovery issues | 0.20 175.00/hr | 35.00 |
| | GJV | Several emails re:  Risk Management issues and documents generated re:  Albert's cases and Risk Management | 0.60 320.00/hr | 192.00 |
| | GJV | Several emails with M. Porter and K. Kramer and review Amended Discovery Schedule and consider additional requests | 0.50 320.00/hr | 160.00 |
| | GJV | Review M. Porter email | 0.10 320.00/hr | 32.00 |

Misty Porter                                                                                                Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/25/2019 | GJV | Prepared draft of additional requests | 0.40 320.00/hr | 128.00 |
| | GJV | Outline for interviews with witnesses and multiple emails with M. Porter re: documents requested and witnesses | 0.60 320.00/hr | 192.00 |
| | GJV | Emails with K. Kramer re: motion, witnesses and experts | 0.40 320.00/hr | 128.00 |
| | JK | Emails; prepare and telephone conference w/ K.B. Kramer re: topics concerning Maria Padin and potential for deposition | 1.10 100.00/hr | 110.00 |
| | JK | Search, review and prepare key doc set for K.B.Kramer and G, Vitt review per depositions of defense witnesses. | 4.10 100.00/hr | 410.00 |
| | JK | Receive and review Defendant's supplemental answer to plaintiff's third set of interrogatories. | 0.20 100.00/hr | 20.00 |
| 6/26/2019 | KBK | Receive and review email from Jessica Joseph regarding outstanding discovery issues; exchange emails with Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding damages | 0.50 175.00/hr | 87.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding witnesses; revise interview outline for D-H fellows | 0.50 175.00/hr | 87.50 |
| | KBK | E-mail to M. Porter regarding Judy McBean | 0.10 175.00/hr | 17.50 |
| | KBK | Email to former UVM REI fellows; telephone conference with Geoffrey Vitt regarding discovery issues | 0.90 175.00/hr | 157.50 |
| | KBK | Prepare for Beth Todd deposition | 1.10 175.00/hr | 192.50 |
| | KBK | Review document set from Julia Korkus | 0.40 175.00/hr | 70.00 |
| | KBK | Call to Joan Barthold and leave messages | 0.10 175.00/hr | 17.50 |
| | GJV | J. Joseph email re:  discovery and email K. Kramer re: next step | 0.20 320.00/hr | 64.00 |
| | GJV | Outline for interview w/ residents and emails to K. Kramer and review modified outline | 0.70 320.00/hr | 224.00 |
| | GJV | Review issue of possible expert and emotional distress damages; emails with K. Kramer re: emotional distress damages | 0.50 320.00/hr | 160.00 |

Misty Porter                                                                    Page    13

|           |      |                                                                                                                      | Hrs/Rate        | Amount |
|-----------|------|----------------------------------------------------------------------------------------------------------------------|-----------------|--------|
| 6/26/2019 | GJV  | T/c K. Kramer re:  Dr. McBean and Dr. Padin                                                                           | 0.20<br>320.00/hr | 64.00  |
|           | GJV  | Outline for interviews with witnesses                                                                                 | 0.90<br>320.00/hr | 288.00 |
|           | JK   | Email summary re: new document review set to K.B.Kramer and G. Vitt for upcoming depositions of defense witnesses.    | 0.30<br>100.00/hr | 30.00  |
|           | JK   | Search, review and prepare key doc set for K.B.Kramer and G, Vitt review per depositions of defense witnesses.        | 4.00<br>100.00/hr | 400.00 |
|           | JK   | Receive and review K. B. Kramer's revision to case themes; gather related key documents.                             | 0.50<br>100.00/hr | 50.00  |
| 6/27/2019 | KBK  | Exchange emails with Geoffrey Vitt and Julia Korkus regarding discovery issues and informal interviews                | 0.30<br>175.00/hr | 52.50  |
|           | KBK  | Review set of documents produced from D-H; deposition preparation for Ed Merrens, Beth Todd and Maria Padin           | 2.40<br>175.00/hr | 420.00 |
|           | KBK  | Exchange emails with Julia Korkus regarding effect of closing REI; exchange emails with Geoffrey Vitt regarding ENE and scheduling issues | 0.70<br>175.00/hr | 122.50 |
|           | KBK  | Deposition preparation for Beth Todd                                                                                  | 1.30<br>175.00/hr | 227.50 |
|           | KBK  | Telephone conference with Joe Findley; email to Geoffrey Vitt and Julia Korkus regarding Joe Findley; prepare memorandum to file regarding interview with Joe Findley | 1.90<br>175.00/hr | 332.50 |
|           | GJV  | Multiple e-mails                                                                                                      | 0.30<br>320.00/hr | 96.00  |
|           | GJV  | E-mails with K. Kramer re.  mediation                                                                                 | 0.20<br>320.00/hr | 64.00  |
|           | GJV  | E-mail S. Parent                                                                                                      | 0.10<br>320.00/hr | 32.00  |
|           | GJV  | Emails with D. Schroeder and K. Kramer re:  Risk Management and review D. Schroeder letter and objections to deposition notice | 0.60<br>320.00/hr | 192.00 |
|           | GJV  | Outline for motion                                                                                                    | 0.30<br>320.00/hr | 96.00  |
|           | JK   | Email from G. Vitt re: Board meetings; review productions and prepare document set for review; emails w/ K. B. Kramer re: downstream effects email of DeMars | 1.40<br>100.00/hr | 140.00 |

Misty Porter                                                                                     Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2019 | KBK | Draft memorandum to file regarding interview with Joe Findley; circulate memorandum to Geoffrey Vitt and Julia Korkus | 0.80 175.00/hr | 140.00 |
|  | KBK | Receive and review correspondence from Jessica Joseph regarding Rule 30(b)(6) deposition notice; exchange emails with Jessica Joseph regarding meet-and-confer for Rule 30(b)(6) deposition of Risk Management; email to Geoffrey Vitt regarding same | 0.40 175.00/hr | 70.00 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding motion to compel on Rule 30(b)(6) deposition of Risk Management | 0.30 175.00/hr | 52.50 |
|  | KBK | Receive and review voicemail message from Jennifer Dundee; brief telephone conference with Jennifer Dundee | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Jessica Joseph and Geoffrey Vitt regarding objections to Rule 30(b)(6) deposition of Risk Management; exchange emails with Jessica Joseph regarding deposition of Heather Gunnell | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Jennifer Dundee | 0.70 175.00/hr | 122.50 |
|  | KBK | Prepare memorandum to file regarding telephone conference with Jennifer Dundee | 1.10 175.00/hr | 192.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding next steps | 0.20 175.00/hr | 35.00 |
|  | GJV | Work on motion to compel re:  Risk Management | 2.90 320.00/hr | 928.00 |
|  | JK | Prepare risk management documents set | 2.30 100.00/hr | 230.00 |
|  | GJV | E-mail with K. Kramer re:  strategy and discovery | 0.20 320.00/hr | 64.00 |
| 6/29/2019 | GJV | Motion to compel | 1.80 320.00/hr | 576.00 |
| 6/30/2019 | KBK | Receive and review emails from Geoffrey Vitt regarding risk management | 0.10 175.00/hr | 17.50 |
|  | GJV | E-mails with D. Schroeder | 0.10 320.00/hr | 32.00 |
|  | GJV | Motion to compel re:  Risk Management | 1.60 320.00/hr | 512.00 |
|  |  | For professional services rendered | 208.10 | $39,874.00 |

Misty Porter                                                           Page    15

    Additional Charges :

|  |  | Amount |
|---|---|---|
| 6/11/2019 | Deposition Costs for: Verbatim Reporter | 274.75 |
| 6/19/2019 | Parking Vermont Medical Center | 2.50 |
|  | Lunch: Moe's | 13.18 |
|  | Total costs | $290.43 |
|  | Total amount of this bill | $40,164.43 |
|  | Previous balance | $32,894.45 |
|  | Balance due | $73,058.88 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jffrey J. Vitt | 66.20 | 320.00 | $21,184.00 |
| Julia Korkus | 74.90 | 100.00 | $7,490.00 |
| Katherine B. Kramer | 64.00 | 175.00 | $11,200.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

August 12, 2019

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:  2019-13708

Professional Services

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2019 | GJV | Motion to compel re:  Risk Management | 1.50 320.00/hr | 480.00 |
| | GJV | Review Zika and other documents | 0.30 320.00/hr | 96.00 |
| | GJV | Emails with KBK re:  discovery issues, and emails with J. Joseph re:  DeMars subpoena | 0.20 320.00/hr | 64.00 |
| | JK | Receive and review D-H counsel letter re: objections to Rule 30(b)(6) notice. | 0.20 100.00/hr | 20.00 |
| | JK | Deposition preparation re: Risk Management | 6.20 100.00/hr | 620.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding risk management | 0.20 175.00/hr | 35.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding discovery issues | 0.30 175.00/hr | 52.50 |
| 7/2/2019 | GJV | Several emails with K. Kramer re:  DH document production issues | 0.20 320.00/hr | 64.00 |
| | GJV | T/c K. Kramer re:  discovery issues | 0.30 320.00/hr | 96.00 |

Misty Porter                                                                                  Page    2

|            |     |                                                                                               | Hrs/Rate | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------|----------|--------|
| 7/2/2019   | GJV | Outline risk management issue                                                                  | 0.20 320.00/hr | 64.00 |
|            | JK  | Deposition preparation re: Risk Management                                                     | 5.70 100.00/hr | 570.00 |
|            | KBK | Exchange emails with Geoffrey Vitt regarding discovery responses; email to Jessica Joseph regarding outstanding discovery issues | 0.10 175.00/hr | 17.50 |
|            | KBK | Telephone conference with Geoffrey Vitt regarding upcoming hearing on motion for protective order and outstanding discovery issues | 0.50 175.00/hr | 87.50 |
|            | KBK | Call Judy McBean and leave voicemail message                                                   | 0.10 175.00/hr | 17.50 |
|            | KBK | Exchange emails with Misty Porter regarding witness interviews                                 | 0.30 175.00/hr | 52.50 |
| 7/3/2019   | GJV | E-mail D. Schroeder                                                                            | 0.20 320.00/hr | 64.00 |
|            | GJV | Prepare for conference call with D, Schroeder and J. Joseph re:  Risk Management and conference call | 0.80 320.00/hr | 256.00 |
|            | GJV | E-mails with J. Jospeh re:  Risk Management and email K. Kramer                                | 0.20 320.00/hr | 64.00 |
| 7/5/2019   | JK  | Receive and review press release from MBP re: NH bill on fertility coverage                    | 0.10 100.00/hr | 10.00 |
|            | GJV | Review J. Joseph email re:  Risk Management, review 30(b)(6) Notice; email KBK re:  Risk Management issue and email MP re: same | 0.70 320.00/hr | 224.00 |
|            | GJV | Review Hsu documents and email K. Kramer                                                       | 0.20 320.00/hr | 64.00 |
|            | GJV | Review Hsu Documents                                                                           | 0.20 320.00/hr | 64.00 |
| 7/6/2019   | KBK | Receive and review emails from Geoffrey Vitt and Jessica Joseph regarding discovery issues     | 0.80 175.00/hr | 140.00 |
|            | KBK | Telephone conference with Geoffrey Vitt regarding upcoming hearing on motion for protective order and outstanding discovery issues | 0.60 175.00/hr | 105.00 |
|            | KBK | Prepare for hearing on motion for protective order regarding deposition of Joanne Conroy       | 2.00 175.00/hr | 350.00 |
|            | GJV | Emails with K. Kramer and review scope of Risk Management deposition and Notice; t/c K. Kramer re:  Risk Management deposition | 0.70 320.00/hr | 224.00 |

Misty Porter                                                                                          Page    3

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2019 | JK | Emails w/ K. B. Kramer re: Conroy hearing preparation; write and send summary on Conroy and concerns raised related to CEO and closure actions | 1.00<br>100.00/hr | 100.00 |
| | KBK | Receive and review emails from Geoffrey Vitt and Don Schroeder regarding deposition of Leslie DeMars and other issues; exchange emails with Misty Porter regarding oral argument preparation; exchange emails with Geoffrey Vitt regarding mediation and Risk Management deposition | 0.40<br>175.00/hr | 70.00 |
| | KBK | Prepare for argument on motion for protective order regarding deposition of Joanne Conroy | 4.90<br>175.00/hr | 857.50 |
| | GJV | E-mails with K. Kramer | 0.20<br>320.00/hr | 64.00 |
| 7/8/2019 | JK | Write DHMC/CEO timing/summary via email to K.B. Kramer in preparation for hearing. | 0.50<br>100.00/hr | 50.00 |
| | JK | Receive and review court order/entry re: Conroy deposition | 0.20<br>100.00/hr | 20.00 |
| | JK | Deposition preparation re: Elizabeth Todd | 2.20<br>100.00/hr | 220.00 |
| | KBK | Prepare for hearing on motion for protective order regarding deposition of Joanne Conroy; telephone conference with Julia Korkus regarding preparation for hearing | 1.80<br>175.00/hr | 315.00 |
| | KBK | Receive and review emails from Geoffrey Vitt; receive and review draft motion to compel 30(b)(6) deposition regarding Risk Management | 1.10<br>175.00/hr | 192.50 |
| | KBK | Travel to Rutland for federal court hearing on motion for protective order regarding deposition Joanne Conroy | 1.00<br>175.00/hr | 175.00 |
| | KBK | Meeting with Geoffrey Vitt; hearing on motion for protective order regarding deposition of Joanne Conroy; meeting with Don Schroeder, Tris Coffin, and Geoffrey Vitt regarding Rule 30(b)(6) deposition regarding Risk Management | 2.00<br>175.00/hr | 350.00 |
| | KBK | Return travel from Rutland | 1.00<br>175.00/hr | NO CHARGE |
| | KBK | Receive and review correspondence from Don Schroeder regarding subpoena of Leslie DeMars; email to Geoffrey Vitt regarding same | 0.30<br>175.00/hr | 52.50 |
| | KBK | Email to Geoffrey Vitt regarding depositions; prepare for deposition of Beth Todd | 0.50<br>175.00/hr | 87.50 |
| | KBK | Review production of documents from Albert Hsu | 1.00<br>175.00/hr | 175.00 |

Misty Porter                                                                                  Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/8/2019 | GJV | Travel to Rutland and hearing before Judge Crawford; conf. K. Kramer; conf K. Kramer and D.Schroeder re:  Risk Management issue | 3.00<br>320.00/hr | 960.00 |
|  | GJV | Review Schroeder letter and objection to DeMars subpoena; review K. Kramer email and t/c K. Kramer re:  reply to objections | 0.30<br>320.00/hr | 96.00 |
| 7/9/2019 | JK | Receive and review D-H counsel email re: DeMars response to subpoena. | 0.20<br>100.00/hr | 20.00 |
|  | JK | Review D-H HSU Production 2 | 1.50<br>100.00/hr | 150.00 |
|  | JK | Deposition preparation per Elizabeth Todd and Risk Management | 1.60<br>100.00/hr | 160.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Maria Padin | 0.20<br>175.00/hr | 35.00 |
|  | GJV | Review M. Porter email re:  REI services,; emails with K. Kramer re:  depositions | 0.20<br>320.00/hr | 64.00 |
| 7/10/2019 | SN | Conf. With GJV | 0.30<br>80.00/hr | 24.00 |
|  | KBK | Prepare fifth amended discovery schedule; telephone conference with Geoffrey Vitt regarding discovery issues | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Receive and review email from Geoffrey Vitt; receive and review email to Don Schroeder and Jessica Joseph regarding depositions; receive and review email from Misty Porter regarding services of the REI Division; exchange emails with Liz Bower regarding depositions | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Receive and review emails from Jessica Joseph regarding production of documents from Leslie DeMars and regarding deposition of Joanne Conroy; exchange emails with Geoffrey Vitt regarding deposition of Joanne Conroy; email to Jessica Joseph and Don Schroeder regarding deposition of Joanne Conroy | 0.20<br>175.00/hr | 35.00 |
|  | GJV | T/c K. Kramer and review emails | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Review notice of deposition for M. Padin | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Several emails with J. Joseph and K. Kramer re:  Conroy deposition and DeMars affidavit | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Conference with S. Nunan | 0.30<br>320.00/hr | 96.00 |

Misty Porter                                                                    Page      5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2019 | KBK | Exchange emails with Geoffrey Vitt regarding Leslie DeMars subpoena | 0.10<br>175.00/hr | 17.50 |
| | GJV | Several emails | 0.20<br>320.00/hr | 64.00 |
| | GJV | Email w J. Joseph and K. Kramer re: DeMars subpoena | 0.20<br>320.00/hr | 64.00 |
| | GJV | Review Hsu documents | 0.30<br>320.00/hr | 96.00 |
| 7/12/2019 | JK | Receive and review D-H Production 13, emails to G. Vitt and K. B. Kramer; comparison w/ previous documents, privilege log, court order. | 2.30<br>100.00/hr | 230.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding thirteenth document production from Dartmouth-Hitchcock and other discovery issues | 0.20<br>175.00/hr | 35.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding confidentiality and protective order; review protective order entered by the court and assess changes needed; review thirteenth production of documents from Dartmouth-Hitchcock | 1.30<br>175.00/hr | 227.50 |
| 7/13/2019 | KBK | Review thirteenth production of documents from D-H; email to Geoffrey Vitt and Julia Korkus regarding privilege log; email to Geoffrey Vitt and Julia Korkus regarding Risk Management interrogatory | 2.70<br>175.00/hr | 472.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues and strategy | 0.50<br>175.00/hr | 87.50 |
| | KBK | Receive and review emails from Geoffrey Vitt and Misty Porter regarding discovery issues and strategy | 0.30<br>175.00/hr | 52.50 |
| | GJV | Multiple emails with K. Kramer and M. Porter and review emails re: 13th production | 1.00<br>320.00/hr | 320.00 |
| | GJV | Review privilege log and analyze recent production of documents | 0.30<br>320.00/hr | 96.00 |
| 7/14/2019 | GJV | E-mails | 0.20<br>320.00/hr | 64.00 |
| | GJV | Herrick deposition prep and review Hsu documents | 0.50<br>320.00/hr | 160.00 |
| 7/15/2019 | SN | Conf. With KBK RE discovery issues | 0.40<br>80.00/hr | 32.00 |
| | JK | Deposition preparation per Elizabeth Todd: documents and review K. B. Kramer outline | 2.40<br>100.00/hr | 240.00 |

Misty Porter                                                                                    Page    6

|            |     |                                                                                                                                                                                                     | Hrs/Rate | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 7/15/2019  | KBK | Receive and review emails from Julia Korkus and Jessica Joseph regarding discovery issues; telephone conference with Geoffrey Vitt regarding depositions and next steps; email to Jo LaMarche in Judge Crawford's chambers regarding status conference; exchange emails with Jo LaMarche | 0.40 175.00/hr | 70.00 |
|            | KBK | Prepare for deposition of Beth Todd | 2.50 175.00/hr | 437.50 |
|            | KBK | Telephone conference with Sarah Nunan regarding privilege issues and other discovery issues | 0.40 175.00/hr | 70.00 |
|            | KBK | Telephone conference with Geoffrey Vitt regarding depositions; email to Don Schroeder and Jessica Joseph regarding privilege log | 0.50 175.00/hr | 87.50 |
|            | GJV | T/c K. Kramer re:  privilege issue and depositions | 0.20 320.00/hr | 64.00 |
|            | GJV | Review documents for deposition | 0.20 320.00/hr | 64.00 |
|            | GJV | E-mails re:  status conference | 0.20 320.00/hr | 64.00 |
|            | GJV | Review 13th production documents | 0.80 320.00/hr | 256.00 |
|            | GJV | Prepare for Herrick deposition and review Hsu documents | 1.20 320.00/hr | 384.00 |
|            | GJV | Review documents for Herrick deposition | 0.80 320.00/hr | 256.00 |
|            | GJV | Prepare for deposition and review Hsu documents | 1.20 320.00/hr | 384.00 |
| 7/16/2019  | JK  | Deposition preparation per Elizabeth Todd: document review and phone call w/ K. B. Kramer to discuss outline | 2.70 100.00/hr | 270.00 |
|            | KBK | Prepare for deposition of Beth Todd; telephone conference with Geoffrey Vitt regarding deposition of Beth Todd; telephone conference with Julia Korkus regarding deposition of Beth Todd; exchange emails with Geoffrey Vitt regarding deposition outline for Beth Todd | 6.90 175.00/hr | 1,207.50 |
|            | GJV | Email K. Kramer re:  Todd deposition and review Todd exhibits and review documents produced by DH to prepare for deposition | 1.10 320.00/hr | 352.00 |
|            | GJV | Email KBK re: discovery | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                                        Page    7

|            |     |                                                                                                                              | Hrs/Rate        | Amount    |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-----------------|-----------|
| 7/16/2019  | GJV | Prepare for Risk Management deposition                                                                                        | 2.00 320.00/hr  | 640.00    |
|            | GJV | Review Todd outline                                                                                                           | 0.90 320.00/hr  | 288.00    |
| 7/17/2019  | SN  | Conf with JK RE privilege logs and review orders from Crawford                                                                | 1.00 80.00/hr   | 80.00     |
|            | SN  | Review documents of the 13th production                                                                                       | 0.70 80.00/hr   | 56.00     |
|            | SN  | Conf with KBK on privilege work for upcoming hearing                                                                          | 0.30 80.00/hr   | 24.00     |
|            | SN  | Conf. with KBK RE 30(b)6 deposition                                                                                           | 0.20 80.00/hr   | 16.00     |
|            | JK  | Conf. w/ G. Vitt; review & prepare summary of Production 13 from D-H for deposition preparation; mtg with M. Blanchette Porter, G. Vitt and K. B. Kramer. | 3.50 100.00/hr  | 350.00    |
|            | JK  | Privilege Log discussions with S. Nunan                                                                                       | 0.60 100.00/hr  | 60.00     |
|            | JK  | Review documents for redaction compliance; prepare summary of privilege logs, production sets, and motion to compel correspondence. | 1.30 100.00/hr  | 130.00    |
|            | KBK | Travel to Norwich                                                                                                             | 1.50 175.00/hr  | 262.50    |
|            | KBK | Prepare for deposition of Beth Todd; deposition of Beth Todd                                                                  | 7.20 175.00/hr  | 1,260.00  |
|            | KBK | Meeting with Sarah Nunan regarding strategy; meetings with Geoffrey Vitt and Misty Porter regarding deposition of Beth Todd and other discovery issues | 1.50 175.00/hr  | 262.50    |
|            | KBK | Travel from Norwich                                                                                                           | 1.50 175.00/hr  | NO CHARGE |
|            | GJV | Review documents to prepare for deposition, conference MP and KBK, and Todd deposition                                        | 9.60 320.00/hr  | 3,072.00  |
| 7/18/2019  | JK  | Complete review of documents for redaction compliance; prepare summary of privilege logs, production sets, and motion to compel correspondence; email to S. Nunan. | 2.50 100.00/hr  | 250.00    |
|            | JK  | Deposition preparation per Daniel Herrick: document review.                                                                   | 4.50 100.00/hr  | 450.00    |

Misty Porter                                                                                     Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2019 | KBK | Travel to Norwich | 1.50<br>175.00/hr | 262.50 |
|  | KBK | Meeting with Misty Porter and Geoffrey Vitt to prepare for Misty Porter's deposition; deposition of Misty Porter | 5.60<br>175.00/hr | 980.00 |
|  | KBK | Review and assess issues with DHMC's privilege log; meeting with Julia Korkus regarding privilege log issues | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Travel from Norwich | 1.50<br>175.00/hr | NO CHARGE |
|  | GJV | M. Porter deposition | 5.30<br>320.00/hr | 1,696.00 |
|  | GJV | Email K. Kramer | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Outline for Risk Management deposition | 1.30<br>320.00/hr | 416.00 |
| 7/19/2019 | SN | Review GJV emails on privilege log; conf with JK RE redacted documents and privilege log | 0.30<br>80.00/hr | 24.00 |
|  | SN | Privilege log issues, preparing summary for argument | 1.40<br>80.00/hr | 112.00 |
|  | SN | Reviewing three discovery orders; preparing chart of production, orders and privilege logs for hearing | 1.70<br>80.00/hr | 136.00 |
|  | SN | Teleconference with KBK RE discovery issues to raise with the court | 0.50<br>80.00/hr | 40.00 |
|  | JK | Review revised privilege log and mails w/ KBK, GJV, and SHN; conf. w/ SHN. | 2.00<br>100.00/hr | 200.00 |
|  | JK | Conf. w/ G. Vitt on Risk Management deposition preparation. | 0.20<br>100.00/hr | 20.00 |
|  | JK | Deposition preparation per Daniel Herrick: document review and scanning set for KBK, GJV, and SHN review. | 5.00<br>100.00/hr | 500.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding privilege log; receive and review revised privilege log from Jessica Joseph | 0.80<br>175.00/hr | 140.00 |
|  | KBK | Exchange emails with Liz Bower regarding depositions; receive and review deposition chart from Liz Bower; revise deposition chart | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Receive and review discovery chart from Sarah Nunan in preparation for status conference; telephone conference with Sarah Nunan; exchange emails with Sarah Nunan | 1.30<br>175.00/hr | 227.50 |

Misty Porter                                                                      Page    9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/19/2019 | GJV | Review Privilege log and email K. Kramer | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Review documents for Risk Management deposition | 0.80<br>320.00/hr | 256.00 |
|  | GJV | Privilege issues | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Review Hsu documents | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Review exhibits and prepare for Risk Management deposition | 1.60<br>320.00/hr | 512.00 |
| 7/20/2019 | SN | Conf. With GJV RE deposition of Risk Management | 0.30<br>80.00/hr | 24.00 |
|  | GJV | Risk Management deposition preparation | 5.50<br>320.00/hr | 1,760.00 |
| 7/21/2019 | SN | Conf. with GJV on deposition of D. Herrick; prepare documents for deposition | 1.10<br>80.00/hr | 88.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition planning | 0.20<br>175.00/hr | 35.00 |
|  | GJV | Prepare for Herrick and Risk Management depositions including conference S. Nunan | 6.50<br>320.00/hr | 2,080.00 |
| 7/22/2019 | SN | Review D. Herrick documents; prepare timeline of quotes for deposition preparation | 4.60<br>80.00/hr | 368.00 |
|  | SN | Conf with GJV RE Herrick questions and prepping for deposition | 1.20<br>80.00/hr | 96.00 |
|  | JK | Prepare and file notice of deposition of Heather Gunnell | 0.40<br>100.00/hr | 40.00 |
|  | JK | Deposition preparation per Risk Management: zika, closure and specimens, complaints, consent document review. | 5.20<br>100.00/hr | 520.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding depositions | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Prepare for status conference | 1.50<br>175.00/hr | 262.50 |
|  | KBK | Prepare for deposition of Daniel Herrick | 0.90<br>175.00/hr | 157.50 |

Misty Porter                                                                                          Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2019 | KBK | Telephone conference with Geoffrey Vitt regarding status conference | 0.30 175.00/hr | 52.50 |
|  | KBK | Email to Misty Porter regarding depositions | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Joan Barthold; email to Geoffrey Vitt and Julia Korkus regarding telephone conference with Joan Barthold | 1.50 175.00/hr | 262.50 |
|  | GJV | Herrick deposition prep | 6.70 320.00/hr | 2,144.00 |
|  | GJV | T/c K. Kramer re: depositions | 0.40 320.00/hr | 128.00 |
| 7/23/2019 | JK | Deposition preparation per Daniel Herrick: document review and outline of questions for G. Vitt review | 2.50 100.00/hr | 250.00 |
|  | JK | Deposition preparation per Risk Management: document review. | 2.70 100.00/hr | 270.00 |
|  | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding status conference and Risk Management depositions | 0.20 175.00/hr | 35.00 |
|  | KBK | Review and revise deposition outline for Daniel Herrick | 0.80 175.00/hr | 140.00 |
|  | KBK | Prepare for status conference | 0.40 175.00/hr | 70.00 |
|  | KBK | Travel to Rutland for status conference | 1.00 175.00/hr | 175.00 |
|  | KBK | Prepare for deposition of Daniel Herrick; telephone conference with Geoffrey Vitt regarding status conference | 0.30 175.00/hr | 52.50 |
|  | KBK | Status conference with Judge Crawford regarding scheduling order, privilege log, and other issues | 1.00 175.00/hr | 175.00 |
|  | KBK | Return travel from Rutland | 1.00 175.00/hr | NO CHARGE |
|  | KBK | Exchange emails with Geoffrey Vitt and Misty Porter regarding depositions and status conference; review documents from Julia Korkus to prepare for Daniel Herrick deposition | 0.50 175.00/hr | 87.50 |
|  | KBK | Revise scheduling order and motion to amend scheduling order, and circulate to counsel | 0.20 175.00/hr | 35.00 |

Misty Porter

Page   11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2019 | KBK | Status conference with Judge Crawford regarding scheduling order, privilege log, and other issues | 0.30 175.00/hr | 52.50 |
| | KBK | Prepare for Risk Management deposition | 1.00 175.00/hr | 175.00 |
| | KBK | Receive and review emails from Misty Porter and Geoffrey Vitt; meeting with Geoffrey Vitt to prepare for deposition of Karen Boedtker (Risk Management) | 1.00 175.00/hr | 175.00 |
| | GJV | Prepare for RiskManagement and Herrick depositions | 4.30 320.00/hr | 1,376.00 |
| | GJV | Status conference call Judge Crawford and email K. Kramer | 1.00 320.00/hr | 320.00 |
| | GJV | Email Schroeder and email K. Kramer | 0.30 320.00/hr | 96.00 |
| | GJV | E-mail K. Kramer | 0.20 320.00/hr | 64.00 |
| 7/24/2019 | SN | Preparing exhibits for deposition and reviewing with GJV | 2.10 80.00/hr | 168.00 |
| | SN | Attending deposition of Karen Boedtker | 4.60 80.00/hr | 368.00 |
| | SN | Attending post-deposition conference with GJV and KBK | 0.40 80.00/hr | 32.00 |
| | SN | Conf with KBK and GJV RE Herrick | 0.50 80.00/hr | 40.00 |
| | SN | Conf with KBK RE next depositions | 0.20 80.00/hr | 16.00 |
| | JK | Conf. w/ G. Vitt and prepare thyroid case/at-risk patient summary of documents for possible exhibit in Risk Management deposition | 0.60 100.00/hr | 60.00 |
| | JK | Deposition preparation per Ed Merrens: document review | 5.00 100.00/hr | 500.00 |
| | KBK | Deposition of Karen Boedtker (Risk Management); meetings with Sarah Nunan and Geoffrey Vitt regarding deposition | 4.50 175.00/hr | 787.50 |
| | KBK | Prepare for deposition of Daniel Herrick | 0.40 175.00/hr | 70.00 |
| | KBK | Email to Geoffrey Vitt regarding damages | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                                          Page    12

|            |      |                                                                                                                                                    | Hrs/Rate          | Amount     |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 7/24/2019  | KBK  | Meeting with Geoffrey Vitt regarding deposition of Daniel Herrick; meeting with Geoffrey Vitt and Sarah Nunan regarding deposition of Daniel Herrick and other discovery issues | 2.20 175.00/hr    | 385.00     |
|            | KBK  | Travel from Norwich                                                                                                                                 | 1.50 175.00/hr    | NO CHARGE  |
|            | KBK  | Travel to Norwich for deposition                                                                                                                    | 1.50 175.00/hr    | 262.50     |
|            | GJV  | Deposition of Karen Boedtker  and preparation                                                                                                       | 5.70 320.00/hr    | 1,824.00   |
|            | GJV  | Prepare for Herrick deposition                                                                                                                      | 2.90 320.00/hr    | 928.00     |
| 7/25/2019  | SN   | Prepared with GJV for deposition and prepared last exhibits                                                                                         | 1.70 80.00/hr     | 136.00     |
|            | SN   | Attended deposition of Daniel Herrick                                                                                                               | 5.00 80.00/hr     | 400.00     |
|            | JK   | Deposition preparation per Ed Merrens: document review and scanning set for KBK, GJV, SHN review.                                                   | 6.50 100.00/hr    | 650.00     |
|            | KBK  | Prepare for Daniel Herrick deposition; attend and take notes during deposition of Daniel Herrick; meeting with Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding Daniel Herrick deposition | 6.60 175.00/hr    | 1,155.00   |
|            | KBK  | Email to Misty Porter with update; email to Misty Porter regarding informal interviews                                                              | 0.40 175.00/hr    | 70.00      |
|            | KBK  | Prepare for Ed Merrens deposition                                                                                                                   | 0.30 175.00/hr    | 52.50      |
|            | KBK  | Return travel from Norwich                                                                                                                          | 1.50 175.00/hr    | NO CHARGE  |
|            | KBK  | Travel to Norwich                                                                                                                                   | 1.50 175.00/hr    | 262.50     |
|            | GJV  | Prepare for and take Herrick deposition                                                                                                             | 8.50 320.00/hr    | 2,720.00   |
| 7/26/2019  | JK   | Deposition preparation per Heather Gunnell: documents for review                                                                                    | 5.40 100.00/hr    | 540.00     |
|            | KBK  | Exchange emails with Geoffrey Vitt and Misty Porter regarding additional discovery                                                                  | 0.20 175.00/hr    | 35.00      |

Misty Porter

Page    13

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/26/2019 | KBK | Draft and finalize memorandum to file regarding Joan Barthold; circulate memorandum to Geoffrey Vitt and Julia Korkus | 2.40 175.00/hr | 420.00 |
| | KBK | Email to Robert Bancroft (damages expert) regarding expert report | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Jessica Joseph regarding discovery schedule; email to Liz Bower regarding filing of discovery schedule | 0.10 175.00/hr | 17.50 |
| | KBK | Prepare for deposition of Ed Merrens | 2.50 175.00/hr | 437.50 |
| 7/28/2019 | KBK | Prepare for deposition of Ed Merrens | 4.20 175.00/hr | 735.00 |
| | KBK | Email to Geoffrey Vitt regarding discovery issues | 0.20 175.00/hr | 35.00 |
| | GJV | Email K. Kramer re:  Merrens deposition | 0.20 320.00/hr | 64.00 |
| | GJV | Review materials for DeMars deposition and prepare memorandum on trial proof | 0.90 320.00/hr | 288.00 |
| | GJV | Supplemental discovery to DH | 0.40 320.00/hr | 128.00 |
| 7/29/2019 | SN | Meeting with KBK and GJV RE deposition of Ed Merrens | 3.60 80.00/hr | 288.00 |
| | SN | Preparing exhibits for deposition of Ed Merrens | 2.10 80.00/hr | 168.00 |
| | SN | Conf with KBK to review outlines and review exhibit content | 2.10 80.00/hr | 168.00 |
| | JK | Deposition preparation per Heather Gunnell: document review. | 5.50 100.00/hr | 550.00 |
| | KBK | Prepare for deposition of Heather Gunnell | 0.50 175.00/hr | 87.50 |
| | KBK | Meeting with Geoffrey Vitt and Sarah Nunan regarding deposition of Ed Merrens; prepare for deposition of Ed Merrens | 6.50 175.00/hr | 1,137.50 |
| | KBK | Travel to Norwich | 1.50 175.00/hr | 262.50 |
| | GJV | Merrens deposition prep | 4.70 320.00/hr | 1,504.00 |

Misty Porter                                                          Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/30/2019 | SN | Attending deposition of Ed Merrens am | 2.20 80.00/hr | 176.00 |
|  | SN | Attending deposition of Ed Merrens pm | 1.60 80.00/hr | 128.00 |
|  | SN | Conf with KBK RE deposition topics of Heather Gunnell | 0.70 80.00/hr | 56.00 |
|  | JK | Deposition preparation per Ed Merrens: document review. | 2.40 100.00/hr | 240.00 |
|  | JK | Deposition preparation per Heather Gunnell: document review and copying set for K. B. Kramer review. | 4.50 100.00/hr | 450.00 |
|  | KBK | Prepare for deposition of Ed Merrens | 3.00 175.00/hr | 525.00 |
|  | KBK | Meeting with Geoffrey Vitt and Sarah Nunan regarding deposition of Ed Merrens and deposition of Heather Gunnell | 0.80 175.00/hr | 140.00 |
|  | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
|  | KBK | Take deposition of Ed Merrens; meetings with Geoffrey Vitt regarding deposition of Ed Merrens during deposition breaks | 8.50 175.00/hr | 1,487.50 |
|  | GJV | Merrens deposition | 10.50 320.00/hr | 3,360.00 |
| 7/31/2019 | JK | Deposition preparation per Heather Gunnell | 2.30 100.00/hr | 230.00 |
|  | KBK | Receive and review emails from Jessica Joseph regarding production of documents for in camera review and regarding privilege log | 0.10 175.00/hr | 17.50 |
|  | KBK | E-mail to Misty Porter regarding deposition of Ed Merrens | 0.20 175.00/hr | 35.00 |
|  | KBK | Prepare for deposition of Heather Gunnell | 7.40 175.00/hr | 1,295.00 |
|  | GJV | Memorandum on Conroy deposition and provide information re:  Merrens deposition | 1.30 320.00/hr | 416.00 |
|  | GJV | Prepare supplemental discovery to DH | 0.50 320.00/hr | 160.00 |
|  | GJV | Outline for DeMars deposition | 0.90 320.00/hr | 288.00 |

Misty Porter

Page    15

| | Hrs/Rate | Amount |
|---|---|---|
| 7/31/2019  GJV    Trial issues memorandum | 0.70 320.00/hr | 224.00 |
| For professional services rendered | 365.20 | $66,645.00 |

Additional Charges :

| | | Amount |
|---|---|---|
| 6/19/2019  Burlington Expense | | 13.18 |
| Parking | | 2.50 |
| 7/17/2019  Deposition Costs for North Country Court Reporters | | 1,010.95 |
| 7/24/2019  Verbatim Reporters | | 625.35 |
| 7/29/2019  Lunch | | 26.06 |
| 7/30/2019  lunch | | 68.64 |
| Total costs | | $1,746.68 |
| Total amount of this bill | | $68,391.68 |
| Previous balance | | $73,058.88 |
| 7/12/2019  Payment - thank you | | ($20,164.43) |
| 7/16/2019  Payment - thank you | | ($20,000.00) |
| Total payments and adjustments | | ($40,164.43) |
| Balance due | | $101,286.13 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 103.30 | 320.00 | $33,056.00 |
| Julia Korkus | 89.40 | 100.00 | $8,940.00 |
| Katherine B. Kramer | 122.20 | 175.00 | $21,385.00 |
| Sarah Nunan | 40.80 | 80.00 | $3,264.00 |



# Vitt & Associates
## LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

September 11, 2019

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-13773

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/1/2019 KBK | Travel to Norwich | 1.50<br>175.00/hr | NO CHARGE |
| KBK | Exchange emails with Geoffrey Vitt regarding witnesses; exchange emails with Bob Bancroft regarding telephone conference | 0.20<br>175.00/hr | 35.00 |
| KBK | Prepare for Heather Gunnell deposition; telephone conference with Geoffrey Vitt regarding deposition of Heather Gunnell; telephone conference with Julia Korkus regarding Gunnell deposition | 3.80<br>175.00/hr | 665.00 |
| KBK | Prepare for deposition of Heather Gunnell | 2.30<br>175.00/hr | 402.50 |
| GJV | E-mail M. Porter | 0.10<br>320.00/hr | 32.00 |
| GJV | Emails with K. Kramer re: Gunnell and outstanding discovery | 0.30<br>320.00/hr | 96.00 |
| GJV | Supplemental requests and interrogatories | 1.40<br>320.00/hr | 448.00 |
| GJV | Letter to D. Schroeder re: depositions and subpoena | 0.20<br>320.00/hr | 64.00 |

Misty Porter                                                                                              Page     2

|            |     |                                                                                                         | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------|----------|--------|
| 8/1/2019   | GJV | Review documents and assist with preparation for Gunnell deposition                                      | 2.60 320.00/hr | 832.00 |
|            | JK  | Prepare for Deposition re: Heather Gunnell w/ K.B. Kramer: review of outline and exhibits.                | 2.70 100.00/hr | 270.00 |
|            | JK  | Prepare exhibits and review outline for deposition re: Heather Gunnel; phone call w/ K. Burghardt Kramer. | 4.40 100.00/hr | 440.00 |
|            | JK  | Conf. w/ K. B. Kramer re: Heather Gunnell deposition preparation                                         | 0.30 100.00/hr | 30.00 |
| 8/2/2019   | KBK | Prepare for Heather Gunnell deposition                                                                    | 2.60 175.00/hr | 455.00 |
|            | KBK | Take deposition of Heather Gunnell; meetings with Geoffrey Vitt and Sarah Nunan during deposition breaks regarding strategy | 5.90 175.00/hr | 1,032.50 |
|            | KBK | Meetings with Sarah Nunan, Geoffrey Vitt and Julia Korkus regarding depositions and strategy             | 2.10 175.00/hr | 367.50 |
|            | KBK | Return travel from Norwich                                                                                | 1.50 175.00/hr | NO CHARGE |
|            | SN  | Conf. with KBK and GJV preparing for Gunnell deposition                                                  | 2.10 80.00/hr | 168.00 |
|            | SN  | Attended deposition of Heather Gunnell and conf with GJV, KBK, and client                                | 6.40 80.00/hr | 512.00 |
|            | GJV | Prepare for Heather Gunnell deposition                                                                    | 1.10 320.00/hr | 352.00 |
|            | GJV | Heather Gunnell deposition and conf. K. Kramer                                                            | 7.80 320.00/hr | 2,496.00 |
|            | GJV | Review rule 30(b)(6) issues                                                                               | 0.40 320.00/hr | 128.00 |
|            | JK  | Confs. w/ G. Vitt, S. Nunan, K. Burghardt Kramer re: deposition strategy and discovery documents         | 1.70 100.00/hr | 170.00 |
|            | JK  | Deposition document preparation: E. Todd, L. DeMars.                                                      | 3.10 100.00/hr | 310.00 |
| 8/3/2019   | GJV | Letter to Schroeder and Joseph re:  Risk Management                                                       | 0.30 320.00/hr | 96.00 |
|            | GJV | E-mails with D. Schroeder                                                                                 | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2019 | KBK | Exchange emails with Misty Porter regarding depositions | 0.20<br>175.00/hr | 35.00 |
|  | SN | Conf with GJV RE upcoming witnesses and strategy | 0.20<br>80.00/hr | 16.00 |
|  | GJV | E-mail K. Kramer re: discovery dispute | 0.20<br>320.00/hr | 64.00 |
|  | GJV | E-mails w/ K. Kramer and draft letter to D. Schroeder | 0.30<br>320.00/hr | 96.00 |
| 8/5/2019 | KBK | Receive and review email from Geoffrey Vitt regarding discovery issues; telephone conference with Geoffrey Vitt | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Telephone conference with Bob Bancroft and Geoffrey Vitt; email to Misty Porter regarding economic damages | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding additional documents requested from Heather Gunnell; call to Jessica Joseph and leave message; exchange emails with Misty Porter regarding damages | 0.70<br>175.00/hr | 122.50 |
|  | KBK | Review draft letter to opposing counsel regarding deposition of Karen Boedkter; email to Geoffrey Vitt regarding same | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding witness interviews | 0.10<br>175.00/hr | 17.50 |
|  | SN | Conf with GJV RE damages, expert and strategy | 0.50<br>80.00/hr | 40.00 |
|  | GJV | Outline for S. Parent conference and emails M. Porter and K. Kramer | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Review damages issue and conf. Call Bancroft and K. Kramer | 1.60<br>320.00/hr | 512.00 |
|  | GJV | Conf. with S. Nunan re: damages and experts | 0.50<br>320.00/hr | 160.00 |
| 8/6/2019 | KBK | Exchange emails with Geoffrey Vitt and Jessica Joseph regarding depositions and subpoena on Leslie DeMars | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding Risk Management; exchange emails with Geoffrey Vitt and Misty Porter regarding mediation | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Prepare for continued deposition of Beth Todd | 0.10<br>175.00/hr | 17.50 |

Misty Porter                                                                    Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2019 | KBK | Exchange emails with Geoffrey Vitt, Liz Bower regarding mediation; receive and review correspondence from Don Schroeder regarding subpoena response from Leslie DeMars | 0.20 175.00/hr | 35.00 |
|  | KBK | Prepare questions for telephone conference with Emily Baker | 0.10 175.00/hr | 17.50 |
|  | GJV | Review DH response re; DeMars' subpoena and emails K. Kramer | 0.30 320.00/hr | 96.00 |
|  | GJV | Review J. Joseph emails and email to D. Schroeder | 0.30 320.00/hr | 96.00 |
| 8/7/2019 | KBK | Prepare for telephone conference with Emily Baker; telephone conference with Emily Baker | 1.70 175.00/hr | 297.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.10 175.00/hr | 17.50 |
|  | KBK | Prepare for telephone conference with Emily Baker; telephone conference with Emily Baker | 1.30 175.00/hr | 227.50 |
|  | KBK | Receive and review 2018 financial information from Misty Porter for updating expert report | 0.10 175.00/hr | 17.50 |
|  | KBK | Prepare for deposition of Kim Fleury; telephone conference with Geoffrey Vitt regarding depositions | 3.90 175.00/hr | 682.50 |
|  | KBK | Receive and review court decision on in camera review of second round of documents withheld as attorney-client privileged | 0.20 175.00/hr | 35.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery; exchange emails with Jessica Joseph regarding depositions and document production | 0.60 175.00/hr | 105.00 |
|  | GJV | E-mail with K. Kramer and D. Schroeder re: DeMars and email re: subpoena | 0.60 320.00/hr | 192.00 |
|  | GJV | Conference with Misty Porter and Tom Porter | 0.60 320.00/hr | NO CHARGE |
|  | GJV | T/c K. Kramer | 0.20 320.00/hr | 64.00 |
|  | GJV | Outlines for deposition review and email K. Kramer re; outline and motions. | 0.50 320.00/hr | 160.00 |
|  | GJV | Review outline K. Fleury deposition and several emails with K. Kramer | 0.90 320.00/hr | 288.00 |

Misty Porter                                                                                    Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/8/2019 | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
|  | KBK | Meeting with Geoffrey Vitt regarding deposition of Beth Todd | 0.20 175.00/hr | 35.00 |
|  | KBK | Revise deposition outline for Beth Todd; prepare for deposition of Beth Todd | 0.80 175.00/hr | 140.00 |
|  | KBK | Deposition of Beth Todd | 1.80 175.00/hr | 315.00 |
|  | KBK | Deposition of Kim Fleury | 3.40 175.00/hr | 595.00 |
|  | KBK | Email to Don Schroeder and Jessica Joseph regarding verification of interrogatories | 0.80 175.00/hr | 140.00 |
|  | KBK | E-mail to Misty Porter regarding damages and other issues | 0.20 175.00/hr | 35.00 |
|  | KBK | Return ravel from Norwich | 1.50 175.00/hr | NO CHARGE |
|  | GJV | Deposition of B. Todd and K. Fleury and conf. M. Porter and K. Kramer | 6.50 320.00/hr | 2,080.00 |
|  | GJV | E-mail K. Kramer | 0.20 320.00/hr | 64.00 |
| 8/9/2019 | KBK | Receive and review emails from Misty Porter regarding damages and other issues; receive and review revised deposition notices from Liz Bower | 0.30 175.00/hr | 52.50 |
|  | KBK | Prepare for meet-and-confer call with Don Schroeder and Jessica Joseph; meet and confer telephone conference with Don Schroeder, Jessica Joseph, and Geoffrey Vitt regarding Risk Management deposition, subpoena of Leslie DeMars, and other issues; telephone conference with Geoffrey Vitt regarding discovery issues | 0.80 175.00/hr | 140.00 |
|  | SN | Conf. With GJV RE B. Todd deposition and J. Fleury Deposition | 0.20 80.00/hr | 16.00 |
|  | GJV | Conference call D. Schroeder, J. Joseph and K. Kramer | 0.50 320.00/hr | 160.00 |
|  | GJV | E-mails and letters D. Schroeder and email K. Kramer | 0.30 320.00/hr | 96.00 |
|  | GJV | Conf. with S. Nunan re. depositions | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                                                    Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/12/2019 | KBK | Receive and review correspondence from Don Schroeder regarding subpoena to Leslie DeMars; receive and review correspondence from Don Schroeder regarding Rule 30(b)(6) deposition of risk management | 0.10 175.00/hr | 17.50 |
|  | KBK | Organize notes from depositions of Beth Todd and Kim Fleury | 0.10 175.00/hr | NO CHARGE |
|  | KBK | Prepare memorandum to file regarding telephone conference with Emily Baker; circulate memorandum to Geoffrey Vitt, Julia Korkus and Sarah Nunan | 2.00 175.00/hr | 350.00 |
| 8/13/2019 | KBK | Receive and review correspondence from Don Schroeder to Judge Crawford regarding production of privileged documents | 0.30 175.00/hr | 52.50 |
|  | KBK | Exchange emails with Misty Porter regarding medical records | 0.10 175.00/hr | 17.50 |
|  | JK | Receive & review KBK memo from witness interview w/ E. Baker; review revised privilege log; Rule 30(b)(6) Notice and deposition corr. | 0.70 100.00/hr | 70.00 |
|  | JK | Emails w/ K. Burghardt Kramer & B. Bancroft re: medical and financial records; assemble information. | 0.70 100.00/hr | 70.00 |
|  | JK | Receive and review email from J. Joseph w/ additional production of documents per court order; update log. | 0.20 100.00/hr | 20.00 |
|  | JK | Emails w/ G. Vitt on response issues w/ Defendants; review K. Boedtker depo transcript | 0.50 100.00/hr | 50.00 |
|  | JK | Receive and review correspondence from D. Scrhoeder on Order On In Camera Review and request for work product status. | 0.40 100.00/hr | 40.00 |
|  | JK | Review Herrick and Merrens deposition transcripts and final exhibits. | 3.80 100.00/hr | 380.00 |
| 8/14/2019 | GJV | E-mails with K. Kramer and review testimony of Boedtker | 0.20 320.00/hr | 64.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding Risk Management deposition; email to Misty Porter regarding Risk Management | 0.30 175.00/hr | 52.50 |
|  | KBK | Receive and review email from Jessica Joseph regarding production of additional documents | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review email from Misty Porter regarding Risk Management; exchange emails with Geoffrey Vitt regarding discovery issues | 0.20 175.00/hr | 35.00 |
|  | KBK | Prepare letter to Judge Crawford regarding "Document 80" withheld on attorney work product grounds | 0.70 175.00/hr | 122.50 |

Misty Porter

Page    7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2019 | KBK | Receive and review additional production of documents from Jessica Joseph; exchange emails with Geoffrey Vitt regarding additional production | 0.30 175.00/hr | 52.50 |
| | JK | File transfer of 7/17/18 Hearing audio file.; Receive and review email from J. Joseph w/ additional doc. production per court order; update log. | 0.50 100.00/hr | 50.00 |
| | JK | Review Merrens, Todd V. 1, Gunnell V. 1, & Boedtker deposition transcripts and final exhibits. | 5.50 100.00/hr | 550.00 |
| | JK | Listen to audio of hearing on motions while reviewing transcripts. | 0.10 100.00/hr | 10.00 |
| 8/15/2019 | KBK | Draft and finalize letter to Judge Crawford regarding Document 80 (Boedkter memo); email draft letter to Geoffrey Vitt for review | 0.40 175.00/hr | 70.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding letter to Judge Crawford | 0.30 175.00/hr | 52.50 |
| | KBK | Receive and review memorandum from Don Schroeder regarding interrogatories | 0.10 175.00/hr | 17.50 |
| | JK | Deposition preparation DeMars and Risk Management: search and document review and copying set for review. | 5.80 100.00/hr | 580.00 |
| 8/16/2019 | KBK | Exchange emails with Jessica Joseph regarding Risk Management deposition | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding depositions; revise deposition notice for Rule 30(b)(6) Risk Management deposition | 0.30 175.00/hr | 52.50 |
| | JK | Deposition preparation DeMars: search and document review and copying set for review. | 5.70 100.00/hr | 570.00 |
| 8/19/2019 | KBK | Receive and review email from Misty Porter; email to Misty Porter; receive and review second amended deposition notice for Risk Management Rule 30(b)(6) deposition | 0.30 175.00/hr | 52.50 |
| | JK | Review E. Todd and K. Fleury deposition transcripts. | 1.50 100.00/hr | 150.00 |
| | JK | Search and review production documents per Dr. Padin deposition and issues of concern/complaint re: Dr. Seifer and/or Dr. Hsu. | 4.70 100.00/hr | 470.00 |
| 8/20/2019 | JK | Search and review production documents per Dr. Padin deposition and issues of concern/complaint re: Dr. Seifer and/or Dr. Hsu. | 6.00 100.00/hr | 600.00 |
| 8/21/2019 | KBK | Receive and review letter from Don Schroeder regarding deposition of Leslie DeMars; exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.30 175.00/hr | 52.50 |

Misty Porter                                                                                    Page    8

|            |     |                                                                                       | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------|----------|--------|
| 8/21/2019  | SN  | Conf with GJV RE second 30 (b)(6) deposition strategy                                  | 0.30<br>80.00/hr | 24.00 |
|            | SN  | Conf with JK RE. documents needed approach to 30(b)(6)                                 | 0.40<br>80.00/hr | 32.00 |
|            | SN  | Follow up document review with JK                                                      | 0.20<br>80.00/hr | 16.00 |
|            | GJV | Review D.Schroeder letter and draft reply                                              | 0.30<br>320.00/hr | 96.00 |
|            | GJV | Outline for M. King deposition                                                         | 0.90<br>320.00/hr | 288.00 |
|            | JK  | Receive and review email from J. Joseph w/ seventeenth production of documents. Review documents. | 0.80<br>100.00/hr | 80.00 |
|            | JK  | Search and Review production documents per reports, logs of patient concern/complaint re: REI; Maria Padin deposition preparation. | 5.80<br>100.00/hr | 580.00 |
| 8/22/2019  | GJV | Review Quantros report issue                                                           | 0.20<br>320.00/hr | 64.00 |
|            | GJV | Review DeMars subpoena and letters/emails and prepare letter to D. Schroeder           | 0.80<br>320.00/hr | 256.00 |
|            | GJV | Prepare for Risk Management deposition                                                 | 1.50<br>320.00/hr | 480.00 |
|            | JK  | Email, meeting, and review w/ S Nunan on quantros report document from Def.            | 0.50<br>100.00/hr | 50.00 |
|            | JK  | Deposition preparation DeMars: search and document review and copying set for review.  | 0.10<br>100.00/hr | 10.00 |
|            | JK  | Prepare copy of key docs for mediation preparation.                                    | 4.00<br>100.00/hr | 400.00 |
|            | SN  | Review quantros reports                                                                | 0.30<br>80.00/hr | 24.00 |
| 8/23/2019  | SM  | Research re: objection to location of deposition                                       | 0.10<br>200.00/hr | 20.00 |
|            | SM  | Emails w/ GJV re: DH interrogatory answers                                             | 0.30<br>200.00/hr | 60.00 |
|            | SN  | Preparing for Michelle King Deposition                                                 | 0.30<br>80.00/hr | 24.00 |

Misty Porter

Page     9

|            |     |                                                                                                                                                              | Hrs/Rate        | Amount  |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|---------|
| 8/23/2019  | SN  | Reviewing new documents produced by DHMC and conferencing with GJV                                                                                            | 1.50<br>80.00/hr | 120.00  |
|            | SN  | Reviewing documents RE M. King and client; also reviewing transcript of Karen Boedtker in preparing for deposition of M.King                                  | 1.30<br>80.00/hr | 104.00  |
|            | GJV | Review prod #17 from DH and prepare for King deposition                                                                                                       | 0.80<br>320.00/hr | 256.00  |
|            | GJV | Letter to D. Schroeder                                                                                                                                        | 0.20<br>320.00/hr | 64.00   |
|            | GJV | Prepare for deposition                                                                                                                                        | 2.30<br>320.00/hr | 736.00  |
|            | GJV | Prepare draft supplemental requests                                                                                                                           | 0.50<br>320.00/hr | 160.00  |
|            | JK  | Search and review documents re: Michele King/Risk Management                                                                                                  | 3.40<br>100.00/hr | 340.00  |
|            | JK  | Receive and review email from G. Vitt on discovery requests; review prior requests and prepare list of additional documents; conf. w/ G. Vitt.               | 2.30<br>100.00/hr | 230.00  |
| 8/24/2019  | KBK | Receive and review additional production of documents from Dartmouth-Hitchcock                                                                                | 0.20<br>175.00/hr | 35.00   |
|            | KBK | Receive and review email from Jessica Joseph regarding deposition of Joanne Conroy; receive and review letter from Geoffrey Vitt to Don Schroeder and Jessica Joseph regarding deposition of Leslie DeMars | 0.10<br>175.00/hr | 17.50   |
|            | KBK | Research regarding deposition of Joanne Conroy                                                                                                                | 0.30<br>175.00/hr | 52.50   |
|            | KBK | Review the seventeenth production of documents from Dartmouth-Hitchcock                                                                                       | 0.50<br>175.00/hr | 87.50   |
|            | KBK | Telephone conference with Geoffrey Vitt regarding pending issues                                                                                              | 0.10<br>175.00/hr | 17.50   |
|            | KBK | Exchange emails with Misty Porter regarding next steps                                                                                                        | 0.40<br>175.00/hr | 70.00   |
|            | SN  | Conf with GJV RE needed from 30 (b) (6)                                                                                                                       | 0.30<br>80.00/hr | 24.00   |
|            | SN  | Reviewed documents from DHMC in preparing for 30(b)(6)                                                                                                        | 1.40<br>80.00/hr | 112.00  |

Misty Porter

Page    10

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 8/24/2019 | SN | Conf with GJV to review questions and strategy | 0.40<br>80.00/hr | 32.00 |
| | SN | Reviewed Boedtker deposition to prep for King's deposition | 0.60<br>80.00/hr | 48.00 |
| | GJV | Prepare for Risk Management deposition | 1.70<br>320.00/hr | 544.00 |
| | GJV | T/c K. Kramer re: Risk Management deposition, H. Gunnell deposition, 17th production, other pending depositions, and Conroy deposition | 0.60<br>320.00/hr | 192.00 |
| | GJV | Letter to D. Schroeder re: delays in defendants' production | 0.70<br>320.00/hr | 224.00 |
| | GJV | Review documents for Risk Management deposition | 0.50<br>320.00/hr | 160.00 |
| | GJV | E-mails with M. Porter re: status and witnesses | 0.30<br>320.00/hr | 96.00 |
| | GJV | Supplemental discovery to DH | 0.80<br>320.00/hr | 256.00 |
| | GJV | E-mails with M. Porter | 0.30<br>320.00/hr | 96.00 |
| | GJV | Memo on trial witnesses | 0.50<br>320.00/hr | 160.00 |
| | JK | Receive and review email from G. Vitt on production of document issues from Defendants. | 0.20<br>100.00/hr | 20.00 |
| 8/25/2019 | KBK | Review and revise letter to Don Schroeder and Jessica Joseph regarding seventeenth production of documents | 0.40<br>175.00/hr | 70.00 |
| | KBK | Prepare for Heather Gunnell deposition | 3.20<br>175.00/hr | 560.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding Heather Gunnell deposition | 0.20<br>175.00/hr | 35.00 |
| | SN | Reviewed letter RE Defendant's behavior and provided feedback by email | 0.30<br>80.00/hr | 24.00 |
| | GJV | E-mail S. Merlo re: interrog. Answers | 0.10<br>320.00/hr | 32.00 |
| | GJV | Review draft letter to D. Schroeder/Joseph re 17th production and review K. Kramer revisions; email K. Kramer and Email S Nunan | 0.40<br>320.00/hr | 128.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/25/2019 | GJV | Revisions to supplemental discovery requests | 0.30 320.00/hr | 96.00 |
| | GJV | Review K. Kramer outline for Gunnell depo and provide comments | 1.10 320.00/hr | 352.00 |
| | GJV | Review DH document production issues and prepare requests | 0.40 320.00/hr | 128.00 |
| | GJV | Outline for M. King deposition | 0.70 320.00/hr | 224.00 |
| 8/26/2019 | SM | Research re: plaintiff's right to select location of corporate officer deposition; emails with GJV | 3.10 200.00/hr | 620.00 |
| | SM | Research re: validity of paralegal signature/verification of interrogatories; emails with GJV | 2.20 200.00/hr | 440.00 |
| | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Meeting with Geoffrey Vitt and Sarah Nunan regarding depositions and other issues | 1.30 175.00/hr | 227.50 |
| | KBK | Prepare for Heather Gunnell deposition | 1.70 175.00/hr | 297.50 |
| | KBK | Take deposition of Heather Gunnell | 3.50 175.00/hr | 612.50 |
| | KBK | Meeting with Geoffrey Vitt and Misty Porter regarding expert report and other issues | 0.50 175.00/hr | 87.50 |
| | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | SN | Conf. with GJV to review Michele King outline | 0.30 80.00/hr | 24.00 |
| | SN | Prepare for Michele King deposition | 1.40 80.00/hr | 112.00 |
| | SN | Conf with KBK and GJV to go over how Gunnell fits into big picture and discuss questions regarding new documents | 1.30 80.00/hr | 104.00 |
| | SN | Attend second deposition of Heather Gunnell | 3.50 80.00/hr | 280.00 |
| | SN | Reviewing and drafting questions RE Siefer complaint documents for Michelle King deposition | 2.10 80.00/hr | 168.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/26/2019 | GJV | Review outline for Risk Management and conf. S. Nunan | 0.60<br>320.00/hr | 192.00 |
| | GJV | Review Gunnell deposition outline; work on outline for Conroy deposition | 4.10<br>320.00/hr | 1,312.00 |
| | GJV | Prepare for M. King deposition | 1.30<br>320.00/hr | 416.00 |
| | JK | Meeting and emails w/ S. Nunan re: patient complaint files from Defendants. | 0.20<br>100.00/hr | 20.00 |
| | JK | Review and receive email from G. Vitt. Email summary on electronic system reports & document production by Defendants | 0.30<br>100.00/hr | 30.00 |
| | JK | Receive and review Risk Management email from Dr. Blanchette Porter | 0.10<br>100.00/hr | 10.00 |
| | JK | Deposition preparation, document review re: Michele King; copy set for review. | 4.80<br>100.00/hr | 480.00 |
| | JK | Receive and review email from G. Vitt on trial witnesses. | 0.30<br>100.00/hr | 30.00 |
| | GJV | Conf. with K. Kramer and S. Nunan re:  Gunnell and trial issues | 1.30<br>320.00/hr | 416.00 |
| 8/27/2019 | SM | Research re: validity of paralegal verification of interrogatory answers | 3.90<br>200.00/hr | 780.00 |
| | KBK | Receive and review email from Misty Porter regarding depositions; email to Jessica Joseph regarding deposition of Joanne Conroy | 0.30<br>175.00/hr | 52.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding risk management deposition and other issues | 0.30<br>175.00/hr | 52.50 |
| | KBK | Receive and review research from Sarah Merlo regarding interrogatory verification issues; exchange emails with Geoffrey Vitt regarding same | 0.40<br>175.00/hr | 70.00 |
| | KBK | Receive and review email from Misty Porter regarding OB/GYN Department | 0.10<br>175.00/hr | 17.50 |
| | SN | Conf with GJV preparing for deposition of Michelle King | 1.10<br>80.00/hr | 88.00 |
| | SN | Prepared exhibits for Michele King | 0.90<br>80.00/hr | 72.00 |
| | SN | Attended deposition of Michele King | 3.90<br>80.00/hr | 312.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/27/2019 | SN | Conf with GJV RE outline of topics for Leslie DeMars deposition | 1.90 80.00/hr | 152.00 |
| | JK | Update log of production received from Defendants | 0.40 100.00/hr | 40.00 |
| | JK | Deposition preparation: search and review documents re: Joanne Conroy and Leslie DeMars | 6.20 100.00/hr | 620.00 |
| | GJV | Prepare for deposition of Risk Management | 1.60 320.00/hr | 512.00 |
| | GJV | T/c K. Kramer re:  Risk Management deposition, Padin, and discovery to DH | 0.30 320.00/hr | 96.00 |
| | GJV | Outline of proof and Conroy deposition | 0.90 320.00/hr | 288.00 |
| | GJV | Email M. Porter re:  King testimony and proof | 0.20 320.00/hr | 64.00 |
| | GJV | Review emails and email K. Kramer and S. Merlo re:  interrogatories answers and burden of proof | 0.40 320.00/hr | 128.00 |
| | GJV | Deposition of Risk Management | 3.90 320.00/hr | 1,248.00 |
| 8/28/2019 | SM | Review and respond to KBK email re: knowledge requirements of person verifying interrogatory answers and remedy for improper verification | 1.10 200.00/hr | 220.00 |
| | KBK | Receive and review emails from Sarah Merlo and Geoffrey Vitt regarding interrogatory verification | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review email from Geoffrey Vitt regarding Joanne Conroy deposition | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review email from Jessica Joseph regarding deposition of Leslie DeMars; exchange emails with Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
| | JK | Mediation preparation per G. Vitt email - quotes and key docs; issues of concern/complaint re: Dr. Seifer and/or Dr. Hsu. | 4.50 100.00/hr | 450.00 |
| | GJV | E-mails with S. Merlo and K. Kramer re:  research on interrogatory answers | 0.30 320.00/hr | 96.00 |
| | GJV | E-mail S. Parent and P. Manganiello | 0.20 320.00/hr | 64.00 |
| | GJV | E-mail M. Porter re:  tubal patency and consent | 0.20 320.00/hr | 64.00 |

Misty Porter

Page    14

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/28/2019 | GJV | E-mail J. Joseph and K. Kramer and M. Porter re:  DeMars deposition | 0.30 320.00/hr | 96.00 |
| | GJV | Supplemental discovery to DH | 0.30 320.00/hr | 96.00 |
| | GJV | Outline for DeMars | 0.40 320.00/hr | 128.00 |
| | GJV | Emails re:  depositions and witnesses | 0.30 320.00/hr | 96.00 |
| 8/29/2019 | SM | Review and respond to GJV email re: availability of fees/sanctions for discovery deficiencies; research re: same | 0.70 200.00/hr | 140.00 |
| | SM | Research re: causation standard under ADA; email to GJV re: same | 0.90 200.00/hr | 180.00 |
| | KBK | Receive and review email from Geoffrey Vitt to Jessica Joseph regarding deposition of Leslie DeMars | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Jessica Joseph and Geoffrey Vitt regarding mediation; telephone conference with Geoffrey Vitt regarding mediation and other issues | 0.20 175.00/hr | 35.00 |
| | KBK | Draft 30(b)(6) deposition notice regarding interrogatory 8 | 0.20 175.00/hr | 35.00 |
| | JK | Mediation preparation per G. Vitt email - quotes and key docs; issues of concern/complaint re: Dr. Seifer and/or Dr. Hsu. | 5.70 100.00/hr | 570.00 |
| | GJV | Telephone Conversation with mediator and prepare summary | 0.30 320.00/hr | 96.00 |
| 8/30/2019 | KBK | Receive and review emails from Jessica Joseph and Geoffrey Vitt regarding mediation | 0.10 175.00/hr | 17.50 |
| | JK | Search and review documents for Dr. Porter return to work and HR documents. | 2.30 100.00/hr | 230.00 |
| | GJV | Email M. Porter re:  tubal patency issue | 0.20 320.00/hr | 64.00 |
| | GJV | Review supplemental requests and email K. Kramer re:  requests and interrogatories | 0.30 320.00/hr | 96.00 |
| | GJV | Email J. Joseph re:  mediation | 0.10 320.00/hr | 32.00 |
| | GJV | Supplemental discovery to DH | 1.50 320.00/hr | 480.00 |

Misty Porter

Page   15

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/31/2019 GJV | Review additional requests and interrogatories and review defendants earlier answers and responses | 1.60 320.00/hr | 512.00 |
| GJV | Prepare outline for witness interviews | 0.80 320.00/hr | 256.00 |
| GJV | Review summaries for 2 meetings and prepare outline for Hsu and Seifer issues | 0.60 320.00/hr | 192.00 |
| GJV | Email K. Kramer re: discovery issues | 0.20 320.00/hr | 64.00 |
| GJV | Review DH discovery to M. Porter and consider responses | 0.30 320.00/hr | 96.00 |
| GJV | Outline for Conroy and Padin depositions | 0.60 320.00/hr | 192.00 |
| | For professional services rendered | 268.40 | $45,385.50 |

Additional Charges :

| | | |
|---|---|---|
| 7/25/2019 | North Country Reporters Deposition  Herrick | 754.75 |
| 7/30/2019 | Verbatim Reporters: Merrens Transcript of Deposition | 1,181.40 |
| 8/2/2019 | Deposition Costs for: Verbatim Reporters | 923.75 |
| 8/5/2019 | copy of Transcript | 31.00 |
| | Conference Call | 4.14 |
| 8/7/2019 | Witness fee: Leslie DeMars | 43.25 |
| 8/8/2019 | Deposition Costs for: North Country Court Reporters | 805.65 |
| 8/14/2019 | Deposition Costs for:Service Fee for deposition notice | 96.95 |
| 8/23/2019 | Electronic research charges. | 15.35 |
| 8/26/2019 | Electronic research charges. | 170.06 |
| 8/27/2019 | Electronic research charges. | 26.22 |
| 8/28/2019 | Electronic research charges. | 6.19 |
| 8/29/2019 | Electronic research charges. | 40.06 |
| | Total costs | $4,098.77 |

Misty Porter

Page    16

_____ Amount

| | |
|---|---|
| Total amount of this bill | $49,484.27 |
| Previous balance | $101,286.13 |
| 8/20/2019  Payment - thank you | ($35,000.00) |
| Total payments and adjustments | ($35,000.00) |
| Balance due | $115,770.40 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 67.00 | 320.00 | $21,440.00 |
| Julia Korkus | 90.20 | 100.00 | $9,020.00 |
| Katherine B. Kramer | 56.10 | 175.00 | $9,817.50 |
| Sarah Nunan | 33.10 | 80.00 | $2,648.00 |
| Sarah Merlo | 12.30 | 200.00 | $2,460.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

October 8, 2019

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-13871

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/1/2019 | GJV | Revise draft discovery to defendants | 1.10 320.00/hr | 352.00 |
| | GJV | Outline for interviews with technicians and nurses | 0.60 320.00/hr | 192.00 |
| | GJV | S. Parent outline | 0.30 320.00/hr | 96.00 |
| 9/2/2019 | GJV | Outline for J. Conroy, email S. Nunan and J. Korkus re:  Conroy exhibits | 0.40 320.00/hr | 128.00 |
| | GJV | T/c S. Nunan and review draft requests and interrogatories and email S. Nunan and J. Korkus re:  requests and interrogatories | 0.50 320.00/hr | 160.00 |
| | GJV | Outline for meeting w/ S. Parent and email S. Nunan re:  Parent | 0.70 320.00/hr | 224.00 |
| | GJV | E-mail S. Nunan and review draft memorandum | 0.20 320.00/hr | 64.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding discovery requests; review and revise draft of additional discovery requests to Dartmouth-Hitchcock | 0.30 175.00/hr | 52.50 |
| | SN | T/c G. Vitt and review email | 0.30 80.00/hr | 24.00 |

Misty Porter                                                                                    Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/3/2019 | GJV | Review S. Parent outline | 0.20<br>320.00/hr | 64.00 |
| | GJV | Conference with S. Parent | 1.70<br>320.00/hr | 544.00 |
| | GJV | Review draft requests and interrogatories and conf. call K. Kramer | 0.80<br>320.00/hr | 256.00 |
| | SN | Conf. With GJV preparing for Sharon Parent | 0.30<br>80.00/hr | 24.00 |
| | SN | Meeting with GJV and Sharon Parent | 1.70<br>80.00/hr | 136.00 |
| | SN | Conf. Call with KBK, GJV and JK RE final discovery requests | 0.40<br>80.00/hr | 32.00 |
| | KBK | Revise third set of discovery requests to Dartmouth-Hitchcock; email to Geoffrey Vitt with requests | 0.70<br>175.00/hr | 122.50 |
| | KBK | Telephone conference with Geoffrey Vitt, Sarah Nunan, and Julia Korkus regarding discovery requests | 0.50<br>175.00/hr | 87.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery requests and strategy | 0.30<br>175.00/hr | 52.50 |
| | KBK | Two telephone conferences with Julia Korkus regarding fourth set of requests to produce | 0.80<br>175.00/hr | 140.00 |
| | KBK | Revise and finalize fourth set of discovery requests to defendants | 0.20<br>175.00/hr | 35.00 |
| | JK | Conf. w/ G. Vitt, S. Nunan, K. Burghardt Kramer re: discovery requests to D-H; email comments and edits to G. Vitt. | 0.70<br>100.00/hr | 70.00 |
| | JK | Prepare, edit, review drafts of plaintiff's 4th set of discovery request to D-H; emails and telephone confs. w/ K. Burghardt Kramer on same; filing and correspondence to D-H counsel. | 3.80<br>100.00/hr | 380.00 |
| 9/4/2019 | GJV | Research re:  disability claim | 0.20<br>320.00/hr | 64.00 |
| | SM | Email to GJV re: causation standard | 0.10<br>200.00/hr | 20.00 |
| | SM | Research re: standard of causation for Section 504 claims | 0.80<br>200.00/hr | 160.00 |

Misty Porter                                                                Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/4/2019 | KBK | Receive and review proposed amended discovery schedule from Jessica Joseph; email to Jessica Joseph confirming proposed amended discovery schedule | 0.10 175.00/hr | 17.50 |
| | JK | Phone call and email inquiries w/ court clerk and court reporter per G. Vitt request re: transcript copy of motion to quash | 0.40 100.00/hr | 40.00 |
| | JK | Receive and review H. Gunnell v. 2 and M. King deposition transcript | 2.70 100.00/hr | 270.00 |
| 9/5/2019 | GJV | E-mails with G. Clayton and K. Kramer | 0.20 320.00/hr | 64.00 |
| | GJV | T/c K. Kramer re: mediation, risk management, new discovery, and Conroy depo | 0.30 320.00/hr | 96.00 |
| | GJV | Draft e-mail re: mediation and discovery | 0.20 320.00/hr | 64.00 |
| | GJV | Review draft 30(b)(6) notice | 0.20 320.00/hr | 64.00 |
| | GJV | Review email and call Dr. Manganiello | 0.10 320.00/hr | 32.00 |
| | GJV | Review memorandum re: S. Parent | 0.40 320.00/hr | 128.00 |
| | SN | Drafting Sharon Parent Memo | 2.80 80.00/hr | 224.00 |
| | SN | Revising memo | 1.20 80.00/hr | 96.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding mediation and other issues | 0.20 175.00/hr | 35.00 |
| | KBK | Revise 30(b)(6) deposition notice regarding interrogatory #8 | 0.50 175.00/hr | 87.50 |
| | KBK | Prepare list of questions for Julia MacCallum | 0.70 175.00/hr | 122.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding 30(b)(6) deposition notice | 0.20 175.00/hr | 35.00 |
| | KBK | Draft motion for sanctions regarding discovery related to DeMars as chair (no charge) | 1.30 175.00/hr | NO CHARGE |
| 9/6/2019 | GJV | E-mail K. Kramer re: deposiitons | 0.10 320.00/hr | 32.00 |

Misty Porter                                                                                                   Page    4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/6/2019 | GJV | Review documents for J. Conroy deposition | 1.80<br>320.00/hr | 576.00 |
| | SN | Follow up revisions per GJV input | 0.30<br>80.00/hr | 24.00 |
| | KBK | Telephone conference with Julia MacCallum | 1.50<br>175.00/hr | 262.50 |
| | KBK | Email to Geoffrey Vitt and Misty Porter regarding Julia MacCallum; exchange emails with Jessica Joseph regarding deposition of Bob Bancroft; email to Bob Bancroft regarding deposition | 0.10<br>175.00/hr | 17.50 |
| | JK | Conf. w/ S. Nunan, receive and review memo on witness mtg. w/ Sharon Parent | 0.50<br>100.00/hr | 50.00 |
| 9/7/2019 | GJV | Emails with M. Porter re:  status and depositions | 0.30<br>320.00/hr | 96.00 |
| 9/8/2019 | SN | Conf. With GJV on Conroy deposition outline | 0.30<br>80.00/hr | 24.00 |
| 9/9/2019 | GJV | T/c K. Kramer and S. Nunan re:  interviews with witnesses, discovery, affidavits, and general status | 1.00<br>320.00/hr | 320.00 |
| | GJV | Review 18th production from D-H | 0.30<br>320.00/hr | 96.00 |
| | GJV | Conf. S. Nunan re:  Conroy deposition | 0.50<br>320.00/hr | 160.00 |
| | SN | Conf. Call with GJV and KBK RE witnesses left | 1.00<br>80.00/hr | 80.00 |
| | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding deposition of Joanne Conroy | 0.10<br>175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt and Sarah Nunan regarding depositions | 0.10<br>175.00/hr | 17.50 |
| | KBK | Receive and review emails from Geoffrey Vitt and Misty Porter regarding mediation | 0.10<br>175.00/hr | 17.50 |
| | KBK | Telephone conference with Geoffrey Vitt and Sarah Nunan regarding depositions | 1.00<br>175.00/hr | 175.00 |
| | KBK | Receive and review correspondence from Geoffrey Vitt to Don Schroeder and Jessica Joseph regarding deposition of Leslie DeMars | 0.10<br>175.00/hr | 17.50 |

Misty Porter

Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/9/2019 | KBK | Receive and review eighteenth production of documents from Dartmouth-Hitchcock | 0.30 175.00/hr | 52.50 |
| | JK | Document review and preparation re: disability claims | 2.70 100.00/hr | 270.00 |
| 9/10/2019 | GJV | Review J. Joseph email and letter re:  additional document production | 0.20 320.00/hr | 64.00 |
| | GJV | Review J. Joseph letter | 0.10 320.00/hr | 32.00 |
| | JK | Receive and review email from J. Joseph w/ Prod 18 enclosure. Discuss production and issues w/ G. Vitt. | 1.30 100.00/hr | 130.00 |
| 9/11/2019 | KBK | Telephone conference with Geoffrey Vitt regarding deposition of Joanne Conroy | 0.10 175.00/hr | 17.50 |
| | JK | Prepare Padin document set for K. Burghardt Kramer review - deposition preparation | 2.70 100.00/hr | 270.00 |
| | JK | Deposition preparation Conroy | 1.70 100.00/hr | 170.00 |
| 9/12/2019 | GJV | T/c Paul Manganjiello | 0.20 320.00/hr | 64.00 |
| | GJV | J. Conroy deposition preparation | 1.10 320.00/hr | 352.00 |
| | SN | Drafting Conroy questions for deposition | 0.40 80.00/hr | 32.00 |
| | KBK | Email to Jessica Joseph regarding Rule 30(b)(6) deposition notice | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Don Schroeder regarding Rule 30(b)(6) deposition notice | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review letter from Jessica Joseph regarding document custodians | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding informal meetings with witnesses | 0.20 175.00/hr | 35.00 |
| | JK | Prepare Padin document set for K. Burghardt Kramer review - deposition preparation | 3.40 100.00/hr | 340.00 |
| 9/13/2019 | GJV | T/c K. Kramer re:  deposition preparation issues | 0.30 320.00/hr | 96.00 |

Misty Porter

Page    6

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/13/2019 GJV | | Prepare for J. Conroy deposition | 1.90<br>320.00/hr | 608.00 |
| | SN | Drafting Conroy questions | 2.20<br>80.00/hr | 176.00 |
| | SN | Conf with GJV on Conroy outline | 0.40<br>80.00/hr | 32.00 |
| | SN | Reviewed documents and conferenced with JK | 1.10<br>80.00/hr | 88.00 |
| | SN | Conf. With GJV and Paul Manganiello | 0.70<br>80.00/hr | 56.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding Joanne Conroy deposition | 0.20<br>175.00/hr | 35.00 |
| | JK | Phone call w/ B. Bancroft re: expert report revisions, assumptions, and timing; review tax and compensation per B. Bancroft questions | 0.80<br>100.00/hr | 80.00 |
| | JK | Document review and preparation re: disability claims | 2.20<br>100.00/hr | 220.00 |
| | JK | Deposition preparation, documents re: Dr. Conroy | 1.30<br>100.00/hr | 130.00 |
| 9/14/2019 GJV | | Conroy deposition outline | 2.70<br>320.00/hr | 864.00 |
| 9/15/2019 GJV | | Preparation for Conroy and Demars depositions | 4.60<br>320.00/hr | 1,472.00 |
| | SN | Reviewing documents RE post closure for Conroy deposition | 1.40<br>80.00/hr | 112.00 |
| | SN | Review questions and conference with GJV RE Conroy deposition | 0.90<br>80.00/hr | 72.00 |
| | SN | Pulling documents for deposition | 0.20<br>80.00/hr | 16.00 |
| 9/16/2019 GJV | | Outline for Conroy and outline for mediation | 0.30<br>320.00/hr | 96.00 |
| | GJV | T/c K. Kramer re:  deposition, mediation and pending motion | 0.40<br>320.00/hr | 128.00 |
| | GJV | Work on Conroy and DeMars outlines | 2.40<br>320.00/hr | 768.00 |

Misty Porter

Page    7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/16/2019 | GJV | Prepare for Conroy and outline for DeMars depositions | 2.70 320.00/hr | 864.00 |
| | SN | Conf with GJV and review questions and documents for Conroy deposition | 2.80 80.00/hr | 224.00 |
| | KBK | Receive and review emails from Geoffrey Vitt | 0.10 175.00/hr | 17.50 |
| | KBK | Receive and review email from Cathy Conte regarding mediation; email to Don Schroeder and Jessica Joseph regarding mediation | 0.10 175.00/hr | 17.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues | 0.40 175.00/hr | 70.00 |
| | KBK | Exchange emails with Don Schroeder regarding deposition of Leslie DeMars and mediation | 0.10 175.00/hr | 17.50 |
| | JK | Email and phone call w/ B. Bancroft re: UVM earnings questions; review documents | 0.70 100.00/hr | 70.00 |
| | JK | Document request and email w/ G. Vitt re: severance agreements and REI division | 0.30 100.00/hr | 30.00 |
| | JK | Document review and preparation, evidence re: disability claims | 3.10 100.00/hr | 310.00 |
| 9/17/2019 | SN | Preparing for Conroy deposition | 3.60 80.00/hr | 288.00 |
| | KBK | Email to Geoffrey Vitt and Misty Porter regarding deposition of Leslie DeMars | 0.20 175.00/hr | 35.00 |
| | KBK | Email to Don Schroeder regarding deposition dates | 0.10 175.00/hr | 17.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding deposition dates | 0.20 175.00/hr | 35.00 |
| | KBK | Call to Don Schroeder and leave message; telephone conference with Don Schroeder regarding deposition of Leslie DeMars | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding Joanne Conroy deposition | 0.30 175.00/hr | 52.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding deposition dates; receive and review email from Misty Porter regarding deposition dates | 0.20 175.00/hr | 35.00 |
| | KBK | Review letter from Jessica Joseph regarding document custodians; email to Misty Porter regarding document custodians | 0.40 175.00/hr | 70.00 |

Misty Porter                                                                                                    Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2019 | KBK | Begin reviewing memorandum to file from Sarah Nunan regarding Sharon Parent | 0.10 175.00/hr | 17.50 |
|  | JK | Depo preparation Joanne Conroy - requests from GJV - Barry Smith etc. | 3.80 100.00/hr | 380.00 |
|  | JK | Email w/ M. Blanchette Porter re: UVM paystubs and questions from B. Bancroft. | 0.20 100.00/hr | 20.00 |
| 9/18/2019 | GJV | Deposition of J. Conroy and preparation of Conroy and DeMars depositions | 7.30 320.00/hr | 2,336.00 |
|  | SN | Conf. With GJV reviewing outline of deposition | 1.00 80.00/hr | 80.00 |
|  | SN | Conf. With JK, KBK,and GJV Re outline | 1.20 80.00/hr | 96.00 |
|  | SN | Prepared exhibits | 1.40 80.00/hr | 112.00 |
|  | SN | Attended deposition of Conroy | 3.20 80.00/hr | 256.00 |
|  | SN | Conf with KBK and JK RE Bankroft decisions | 1.10 80.00/hr | 88.00 |
|  | SN | Conf. With GJV and KBK RE other depositions | 0.30 80.00/hr | 24.00 |
|  | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
|  | KBK | Meeting with Julia Korkus regarding damages and revision to expert report | 0.40 175.00/hr | 70.00 |
|  | KBK | Meeting with Sarah Nunan, Geoffrey Vitt, and Julia Korkus regarding deposition of Joanne Conroy | 2.00 175.00/hr | 350.00 |
|  | KBK | Attend deposition of Joanne Conroy | 3.50 175.00/hr | 612.50 |
|  | KBK | Meeting with Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding discovery issues | 1.50 175.00/hr | 262.50 |
|  | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
|  | JK | Conf. w/ G. Vitt, K. Burgardt Kramer, S. Nunan re: Conroy depo preparation; claims and damages discussion, B. Bancroft planning. | 2.20 100.00/hr | 220.00 |

Misty Porter

Page    9

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2019 | JK | Conf. w/ K. Burghardt Kramer re: revisions to economic assumptions, projections and expert report | 0.40<br>100.00/hr | 40.00 |
| | JK | Conf. w/ G. Vitt, S. Nunan, K. Burghardt Kramer re: discovery issues | 1.50<br>100.00/hr | 150.00 |
| 9/19/2019 | GJV | Review outline for DeMars deposition | 1.70<br>320.00/hr | 544.00 |
| | KBK | Receive and review email from Misty Porter regarding strategy | 0.10<br>175.00/hr | 17.50 |
| | KBK | Prepare memorandum to file regarding interview with Julia MacCallum | 0.70<br>175.00/hr | 122.50 |
| | KBK | Review memorandum to file regarding Sharon Parent | 0.20<br>175.00/hr | 35.00 |
| | JK | Email set of scanned Padin documents to K. Burghardt Kramer; prepare witness and file memo binder | 0.90<br>100.00/hr | 90.00 |
| | JK | Read medical records produced by D-H re: disability claim | 3.20<br>100.00/hr | 320.00 |
| 9/20/2019 | GJV | Memorandum on DeMars deposition | 1.80<br>320.00/hr | 576.00 |
| | GJV | Review McCallum memorandum and email | 0.70<br>320.00/hr | 224.00 |
| | GJV | T/c K. Kramer re: custodians, medical records, interrogatory answers, DeMars and Padin depositions | 0.30<br>320.00/hr | 96.00 |
| | KBK | Prepare list of issues to discuss with Don Schroeder | 0.20<br>175.00/hr | 35.00 |
| | KBK | Review list of Dartmouth-Hitchcock document custodians, prepare additional list of needed document custodians and send list to Geoffrey Vitt for review | 0.70<br>175.00/hr | 122.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding discovery | 0.20<br>175.00/hr | 35.00 |
| | KBK | Draft, finalize, and circulate memorandum to file regarding Julia MacCallum | 2.30<br>175.00/hr | 402.50 |
| | KBK | Exchange emails with Don Schroeder regarding meet-and-confer on discovery issues | 0.20<br>175.00/hr | 35.00 |
| | KBK | Receive and review correspondence from Don Schroeder regarding discovery deadlines | 0.10<br>175.00/hr | 17.50 |

Misty Porter                                                                                    Page    10

|            |      |                                                                                       | Hrs/Rate        | Amount |
|------------|------|---------------------------------------------------------------------------------------|-----------------|--------|
| 9/20/2019  | KBK  | Exchange emails with Geoffrey Vitt regarding meet-and-confer                           | 0.10<br>175.00/hr | 17.50  |
|            | JK   | Emails and review new medical records from Dr. A. Schwarz office                       | 0.70<br>100.00/hr | 70.00  |
|            | JK   | Receive and review memo on J. MacCallum                                                | 0.40<br>100.00/hr | 40.00  |
| 9/21/2019  | GJV  | Review memorandum re: meeting with Dr. MacCallum and prepare email re: deposition and trial issues | 0.60<br>320.00/hr | 192.00 |
|            | KBK  | Exchange emails with Geoffrey Vitt regarding Julia MacCallum                           | 0.10<br>175.00/hr | 17.50  |
| 9/22/2019  | GJV  | Outline for DeMars deposition                                                          | 1.30<br>320.00/hr | 416.00 |
| 9/23/2019  | GJV  | Conf. S Nunan and prepare outline for DeMars                                           | 0.60<br>320.00/hr | 192.00 |
|            | GJV  | T/c K. Kramer re: Padin deposition                                                     | 0.20<br>320.00/hr | 64.00  |
|            | GJV  | Review S. Parent email and prepare response                                            | 0.20<br>320.00/hr | 64.00  |
|            | GJV  | Prepare outline for Padin deposition and discovery re: DeMars                          | 1.10<br>320.00/hr | 352.00 |
|            | GJV  | Conf. Call D. Schroeder, K. Kramer, J. Joseph re: rule 30(b)(6), interrogatory, and custodians | 0.50<br>320.00/hr | 160.00 |
|            | SN   | Conf with GJV RE Demars outline and memo                                               | 0.90<br>80.00/hr  | 72.00  |
|            | SN   | Follow up conf with JK RE Demars documents to support questioning on discrimination and disability | 0.80<br>80.00/hr  | 64.00  |
|            | KBK  | Prepare for Maria Padin deposition                                                     | 2.90<br>175.00/hr | 507.50 |
|            | KBK  | Telephone conference with Geoffrey Vitt regarding next steps                           | 0.10<br>175.00/hr | 17.50  |
|            | KBK  | Prepare for and attend telephone conference with Don Schroeder, Jessica Joseph and Geoffrey Vitt regarding discovery issues | 0.50<br>175.00/hr | 87.50  |
|            | KBK  | Second telephone conference with Geoffrey Vitt                                         | 0.10<br>175.00/hr | 17.50  |

Misty Porter

Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/23/2019 | KBK | Email to Don Schroeder and Jessica Joseph regarding fourth set of requests to produce | 0.40 175.00/hr | 70.00 |
| | KBK | Exchange emails with Misty Porter regarding damages | 0.10 175.00/hr | 17.50 |
| | JK | Conf. and email w/ K. Burghart Kramer re: updates and expert report status | 0.30 100.00/hr | 30.00 |
| | JK | Phone call w/ B. Bancroft re: report revisions | 0.20 100.00/hr | 20.00 |
| | JK | Padin deposition preparation and email to K. Burghardt Kramer - additional documents | 0.40 100.00/hr | 40.00 |
| | JK | Reading medical records produced by D-H re: disability claim, evidence | 2.80 100.00/hr | 280.00 |
| 9/24/2019 | GJV | Review memo on DeMars deposition | 0.20 320.00/hr | 64.00 |
| | GJV | Review J Jospeh letter and email; review K. Kramer email and email S. Merlo re: Rule 30(b)(6) issue | 0.30 320.00/hr | 96.00 |
| | GJV | Review J. Joseph email and K. Kramer email re:  discovery dispute | 0.30 320.00/hr | 96.00 |
| | GJV | T/c K. Kramer re:  motion to compel and custodians | 0.20 320.00/hr | 64.00 |
| | GJV | Conf. S. Nunan re:  DeMars deposition | 0.30 320.00/hr | 96.00 |
| | GJV | Review Padin deposition outline and edit | 1.20 320.00/hr | 384.00 |
| | GJV | E-mails with K. Kramer | 0.20 320.00/hr | 64.00 |
| | SM | Research re: refusal to produce 30(b)(6) witness on certain enumerated topics on basis of work product privilege. | 3.00 200.00/hr | 600.00 |
| | SM | Emails re: research needed on work product objections to 30(b)(6) depositions | 0.30 200.00/hr | 60.00 |
| | SM | Draft memo re depositions | 3.70 200.00/hr | 740.00 |
| | SM | Review defendant's objections to 30(b)(6) notice | 0.20 200.00/hr | 40.00 |

Misty Porter                                                                                                    Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/24/2019 | KBK | Receive and review correspondence from Jessica Joseph regarding Rule 30(b)(6) deposition notice; email to Geoffrey Vitt regarding same | 0.30 175.00/hr | 52.50 |
|  | KBK | Prepare for call with Misty Porter | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Misty Porter regarding damages | 0.60 175.00/hr | 105.00 |
|  | KBK | Email to Geoffrey Vitt regarding discovery disputes | 0.20 175.00/hr | 35.00 |
|  | KBK | Prepare for deposition of Maria Padin | 4.90 175.00/hr | 857.50 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.40 175.00/hr | 70.00 |
|  | KBK | Telephone conference with Bob Bancroft | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Julia Korkus regarding deposition of Maria Padin | 0.20 175.00/hr | 35.00 |
|  | KBK | Receive and review emails from Geoffrey Vitt and Misty Porter regarding Jill Attaman | 0.10 175.00/hr | 17.50 |
|  | JK | Receive and review motions. Padin outline; conf. w/ K. Burghardt Kramer; prepare exhibits for M. Padin Deposition | 3.60 100.00/hr | 360.00 |
|  | JK | Padin deposition preparation and email to K. Burghardt Kramer - additional document | 0.30 100.00/hr | 30.00 |
|  | JK | Scanning document set re: disability claim, evidence | 0.60 100.00/hr | 60.00 |
| 9/25/2019 | SN | Review outline for Padin deposition and conf with KBK | 1.10 80.00/hr | 88.00 |
|  | SN | Attend deposition of Maria Padin | 7.10 80.00/hr | 568.00 |
|  | SN | Post deposition conf on issues with KBK and GJV | 0.40 80.00/hr | 32.00 |
|  | GJV | E-mail D. Schroeder re:  DeMars deposition | 0.20 320.00/hr | 64.00 |
|  | GJV | Prepare for and attend M. Padin deposiiton | 8.50 320.00/hr | 2,720.00 |

Misty Porter

Page   13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2019 | SM | Draft memo re: 30(b)(6) deposition | 2.20 200.00/hr | 440.00 |
| | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Prepare for Maria Padin deposition | 1.20 175.00/hr | 210.00 |
| | KBK | Take deposition of Maria Padin, meetings with Geoffrey Vitt and Sarah Nunan regarding deposition and strategy during deposition breaks, telephone conference with Misty Porter regarding deposition during deposition breaks | 7.50 175.00/hr | 1,312.50 |
| | KBK | Meeting with Geoffrey Vitt and Sarah Nunan regarding strategy | 0.40 175.00/hr | 70.00 |
| | KBK | Travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | JK | Prepare draft and documents per plaintiff's response to third request for production from defendants | 1.50 100.00/hr | 150.00 |
| | JK | Scanning medical records produced by D-H document set re: disability claim, evidence | 1.40 100.00/hr | 140.00 |
| 9/26/2019 | SN | Conf with JK RE Padin depo and follow up RE MBP's comments via email and text | 0.40 80.00/hr | 32.00 |
| | GJV | Review notes of M. Padin deposition | 0.20 320.00/hr | 64.00 |
| | GJV | Outline motion | 0.20 320.00/hr | 64.00 |
| | GJV | E-mail K. Burghardt Kramer re:  motion, depo prep, etc . | 0.30 320.00/hr | 96.00 |
| | GJV | E-mail K. Burghardt Kramer re: motion to compel | 0.30 320.00/hr | 96.00 |
| | GJV | DeMars outline | 0.70 320.00/hr | 224.00 |
| | SM | Draft memo re: work product privilege | 1.60 200.00/hr | 320.00 |
| | SM | Research re: work product privilege | 2.50 200.00/hr | 500.00 |

Misty Porter                                                                                          Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/26/2019 | KBK | Telephone conference with Bob Bancroft | 0.90<br>175.00/hr | 157.50 |
|  | KBK | Email to Misty Porter regarding expert report | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Email to Misty Porter regarding deposition of Maria Padin | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Email to Jessica Joseph regarding deposition of Robert Bancroft | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Receive and review emails from Misty Porter | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Emails to Misty Porter regarding damages and discovery issues | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding depositions | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding depositions | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Exchange emails with Geoffrey Vitt and Misty Porter regarding strategy and next steps | 0.20<br>175.00/hr | 35.00 |
| 9/27/2019 | SN | Conf with GJV RE Demars deposition | 0.30<br>80.00/hr | 24.00 |
|  | GJV | Review Padin deposition questions and DeMars outline | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Memo on Padin testimony | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Memo on DeMars deposition | 0.20<br>320.00/hr | 64.00 |
|  | GJV | E-mail D. Schroeder and J. Joseph re:  DeMars deposition and email K. Burghardt Kramer | 0.30<br>320.00/hr | 96.00 |
|  | SM | Draft memo re work product privilege | 2.10<br>200.00/hr | 420.00 |
|  | SM | Research re motions to compel and privilege | 1.40<br>200.00/hr | 280.00 |
|  | KBK | Review email from Sarah Merlo regarding Rule 30(b)(6) issues | 0.30<br>175.00/hr | 52.50 |

Misty Porter                                                                Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/27/2019 | KBK | Email to Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding pending tasks | 0.20 175.00/hr | 35.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review deposition notice for Robert Bancroft and forward notice to Robert Bancroft | 0.10 175.00/hr | 17.50 |
|  | JK | Email w/ G. Vitt re: Padin deposition and document evidence | 0.10 100.00/hr | 10.00 |
| 9/29/2019 | GJV | Review memorandum on Rule 30(b)(6) issue | 0.20 320.00/hr | 64.00 |
| 9/30/2019 | GJV | Outline for DeMars | 0.30 320.00/hr | 96.00 |
|  | JK | Revise discovery response to third request from D-H; conf. W/ G. Vitt, email to M. Blanchette Porter; prepare final set for review; review corr and client documents | 2.30 100.00/hr | 230.00 |

For professional services rendered                                    227.80        $39,688.50

Additional Charges :

| | | |
|---|---|---|
| 8/26/2019 | Deposition Costs for: O'Brien Reporting Service | 597.15 |
| 8/27/2019 | Deposition Costs for: Verbatim Reporters | 548.80 |
| 9/4/2019 | Electronic research charges. | 20.54 |
| 9/18/2019 | Deposition Costs for: North Country Court Reporters - Transcript for J. Conroy | 546.85 |
| 9/24/2019 | Electronic research charges. | 51.87 |
| 9/25/2019 | Deposition Costs for: Blue Sparrow Kitchen | 57.46 |
|  | Electronic research charges. | 4.19 |
|  | Deposition Costs for: North Country Court Reporter, Maria Padin | 1,192.65 |
| 9/26/2019 | Electronic research charges. | 38.12 |
| 9/27/2019 | Electronic research charges. | 199.69 |

Total costs                                                                        $3,257.32

Total amount of this bill                                                           $42,945.82

Misty Porter                                                              Page    16

|  |  | Amount |
|---|---|---|
| Previous balance | | $115,770.40 |
| 9/17/2019  Payment - thank you | | ($35,000.00) |
| Total payments and adjustments | | ($35,000.00) |
| Balance due | | $123,716.22 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 60.00 | 320.00 | $19,200.00 |
| Julia Korkus | 55.10 | 100.00 | $5,510.00 |
| Katherine B. Kramer | 46.30 | 175.00 | $8,102.50 |
| Sarah Nunan | 41.20 | 80.00 | $3,296.00 |
| Sarah Merlo | 17.90 | 200.00 | $3,580.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

November 19, 2019

In Reference To:    Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-13942

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 0/1/2019 GJV | Review draft interrogatory answers | 0.20<br>320.00/hr | 64.00 |
| KBK | Receive and review email from Misty Porter regarding strategy | 0.10<br>175.00/hr | 17.50 |
| KBK | Telephone conference with Julia Korkus | 0.30<br>175.00/hr | 52.50 |
| KBK | Telephone conference with Bob Bancroft | 0.30<br>175.00/hr | 52.50 |
| KBK | Draft motion to compel with regards to fourth set of interrogatories and requests to produce | 3.00<br>175.00/hr | 525.00 |
| KBK | Exchange emails with Misty Porter regarding expert report | 0.30<br>175.00/hr | 52.50 |
| KBK | Second telephone conference with Bob Bancroft | 0.20<br>175.00/hr | 35.00 |
| KBK | Email to Don Schroeder and Jessica Joseph regarding updated response to interrogatory #8 | 0.20<br>175.00/hr | 35.00 |

Misty Porter

Page    2

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2019 | KBK | Exchange emails with Geoffrey Vitt regarding motion to compel | 0.10 175.00/hr | 17.50 |
| | JK | Prepare Plaintiff's Response to Defendants' Third Request for Production of Documents, and Plaintiff's Second Production | 1.50 100.00/hr | 150.00 |
| | JK | Receive and review Joanne Conroy deposition transcript | 2.70 100.00/hr | 270.00 |
| | JK | Emails, phone calls, document review re: updates to expert report w/ KBK and Robert Bancrot | 0.70 100.00/hr | 70.00 |
| 10/2/2019 | KBK | Exchange emails with Julia Korkus regarding updated expert report | 0.10 175.00/hr | 17.50 |
| | KBK | Review updated draft expert report from Bob Bancroft | 0.20 175.00/hr | 35.00 |
| | KBK | Revise and finalize motion to compel responses to fourth set of interrogatories and requests to produce | 0.20 175.00/hr | 35.00 |
| | JK | Phone call w/ Katie Burghardt Kramer re: updated expert report | 0.30 100.00/hr | 30.00 |
| | JK | Receive and review revised report from Robert Bancroft, prepare list of detailed edits/corrections | 1.40 100.00/hr | 140.00 |
| | JK | Preparation for DeMars deposition reference for G. Vitt | 2.80 100.00/hr | 280.00 |
| 10/3/2019 | GJV | T/c K. Kramer re:  pending discovery issues | 0.20 320.00/hr | 64.00 |
| | GJV | Outline for DeMars deposition | 1.40 320.00/hr | 448.00 |
| | GJV | Two file memos | 0.20 320.00/hr | 64.00 |
| | KBK | Telephone conference with Geoffrey Vitt | 0.20 175.00/hr | 35.00 |
| | KBK | Telephone conference with Bob Bancroft | 0.50 175.00/hr | 87.50 |
| | KBK | Telephone conference with Julia Korkus | 0.20 175.00/hr | 35.00 |
| | KBK | Research discovery sanctions orders and email to Geoffrey Vitt regarding same | 0.30 175.00/hr | 52.50 |

Misty Porter                                                                                              Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2019 | KBK | Email to Geoffrey Vitt regarding expert deposition | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Review revised report from Bob Bancroft | 0.20<br>175.00/hr | 35.00 |
|  | JK | Separate phone calls and emails w/ Robert Bancroft and K. Burghardt Kramer to discuss economic report, damages, rate/resume information | 0.70<br>100.00/hr | 70.00 |
|  | JK | Scan and save exhibits used in Conroy deposition. | 0.60<br>100.00/hr | 60.00 |
|  | JK | Preparation for DeMars deposition reference for G. Vitt | 3.20<br>100.00/hr | 320.00 |
|  | JK | Review motion to compel | 0.60<br>100.00/hr | 60.00 |
| 10/4/2019 | GJV | T/c K. Kramer and M. Porter re:  depositions; review M. Porter email | 0.50<br>320.00/hr | 160.00 |
|  | GJV | Outline for DeMars deposition | 2.90<br>320.00/hr | 928.00 |
|  | KBK | Receive and review updated response to interrogatory #8 | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Telephone conference with Bob Bancroft | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding Leslie DeMars | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Email to Jessica Joseph regarding revised response to Interrogatory #8 | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding Leslie DeMars deposition preparation | 0.70<br>175.00/hr | 122.50 |
|  | JK | Receive and review new physician agreement from MBP; email w/ MBP | 0.20<br>100.00/hr | 20.00 |
|  | JK | Discussion w/ GJV re: preparation for DeMars deposition. Update and compare text messages btw DeMars and MBP | 1.40<br>100.00/hr | 140.00 |
| 10/5/2019 | GJV | Outline for DeMars deposition | 2.50<br>320.00/hr | 800.00 |

Misty Porter                                                                           Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/7/2019 | GJV | DeMars outline | 4.50<br>320.00/hr | 1,440.00 |
|  | GJV | Review defendants' answer to interrogatories and email K. Kramer | 0.30<br>320.00/hr | 96.00 |
| 10/8/2019 | GJV | DeMars outline | 3.20<br>320.00/hr | 1,024.00 |
|  | JK | New documents re: Padin deposition, review documents | 1.50<br>100.00/hr | 150.00 |
|  | JK | Receive and review Padin deposition transcript | 1.60<br>100.00/hr | 160.00 |
| 10/9/2019 | GJV | Outline DeMars; emails | 0.20<br>320.00/hr | 64.00 |
|  | JK | Preparation for DeMars | 1.30<br>100.00/hr | 130.00 |
|  | JK | Review Padin testimony for quotes log | 2.60<br>100.00/hr | 260.00 |
|  | SN | Email exchange with GJV RE mediation and DH's position | 0.20<br>80.00/hr | 16.00 |
| 10/10/2019 | GJV | Outline for DeMars deposition | 2.90<br>320.00/hr | 928.00 |
|  | KBK | Receive and review email from Jessica Joseph regarding procedures without consent; exchange emails with Geoffrey Vitt regarding same | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Sarah Nunan regarding document custodians | 0.10<br>175.00/hr | 17.50 |
|  | KBK | E-mail to Julia Korkus regarding expert report | 0.10<br>175.00/hr | 17.50 |
|  | JK | Separate emails w/ Robert Bancroft and Katie Burgardt Kramer re: revised expert reports - review and provide edits | 0.80<br>100.00/hr | 80.00 |
|  | JK | Conf. w/ SHN on Padin deposition testimony, receive and review related emails | 0.50<br>100.00/hr | 50.00 |
|  | JK | Deposition preparation for DeMars: discovery document review | 2.50<br>100.00/hr | 250.00 |
| 10/11/2019 | GJV | Review Merrens exhibits and deposition and prepare outline for DeMars deposition | 2.90<br>320.00/hr | 928.00 |

Misty Porter                                                                      Page    5

|            |     |                                                                                       | Hrs/Rate        | Amount   |
|------------|-----|---------------------------------------------------------------------------------------|-----------------|----------|
| 10/11/2019 | KBK | Telephone conference with Julia Korkus regarding discovery                             | 0.10 175.00/hr  | 17.50    |
|            | JK  | Emails w/ Robert Bancroft and D-H Counsel re: updated expert report                    | 0.30 100.00/hr  | 30.00    |
|            | JK  | Phone call w/ Katie Kramer re: discovery                                               | 0.10 100.00/hr  | 10.00    |
|            | JK  | Preparation for DeMars deposition re: credentials and references discovery             | 2.80 100.00/hr  | 280.00   |
| 10/15/2019 | JK  | Review correspondence from Vitt to Schroeder and Joseph; review documents for custodians | 0.80 100.00/hr  | 80.00    |
| 10/16/2019 | KBK | Receive and review email from Jessica Joseph regarding mediation                       | 0.10 175.00/hr  | 17.50    |
| 10/17/2019 | GJV | DeMars deposition prep                                                                 | 3.90 320.00/hr  | 1,248.00 |
|            | GJV | Review documents for DeMars deposition                                                 | 4.80 320.00/hr  | 1,536.00 |
|            | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars               | 0.20 175.00/hr  | 35.00    |
| 10/18/2019 | GJV | Prepare for DeMars deposition                                                          | 6.80 320.00/hr  | 2,176.00 |
|            | KBK | Exchange emails with Geoffrey Vitt regarding privileged documents                      | 0.10 175.00/hr  | 17.50    |
|            | KBK | Email to Jo LaMarche regarding document under court review                             | 0.20 175.00/hr  | 35.00    |
|            | KBK | Review Dartmouth-Hitchcock's opposition to Plaintiff's motion to compel response to Plaintiff's fourth set of requests to produce | 0.50 175.00/hr  | 87.50    |
|            | KBK | Draft reply brief in support of motion to compel                                       | 1.00 175.00/hr  | 175.00   |
|            | KBK | Exchange emails with Geoffrey Vitt and Misty Porter regarding DeMars deposition        | 0.20 175.00/hr  | 35.00    |
|            | JK  | Deposition preparation for Leslie DeMars                                               | 4.70 100.00/hr  | 470.00   |
|            | GJV | E-mail K. Kramer and J. Joseph                                                         | 0.20 320.00/hr  | 64.00    |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/19/2019 | GJV | Prepare for DeMars deposition; emails with K. Kramer | 7.80<br>320.00/hr | 2,496.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.20<br>175.00/hr | 35.00 |
| 10/20/2019 | GJV | Prepare for DeMars deposition | 6.80<br>320.00/hr | 2,176.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding deposition of Leslie DeMars | 0.30<br>175.00/hr | 52.50 |
| 10/21/2019 | GJV | Prepare for DeMars deposition | 7.20<br>320.00/hr | 2,304.00 |
| | KBK | Receive and review emails from Geoffrey Vitt regarding deposition of Leslie DeMars | 0.10<br>175.00/hr | 17.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding status and next steps | 0.10<br>175.00/hr | 17.50 |
| | KBK | Review and revise deposition outline for Leslie DeMars | 0.30<br>175.00/hr | 52.50 |
| | JK | Meeting w/ G. Vitt and phone call w/ S. Nunan re: preparation for DeMars deposition | 1.50<br>100.00/hr | 150.00 |
| | JK | Preparation for DeMars deposition - document review | 2.60<br>100.00/hr | 260.00 |
| | SN | Conf. Call with GJV and JK RE DeMars deposition goals | 1.10<br>80.00/hr | 88.00 |
| 10/22/2019 | GJV | Prepare for DeMars deposition | 8.50<br>320.00/hr | 2,720.00 |
| | KBK | Travel to Norwich | 1.50<br>175.00/hr | NO CHARGE |
| | KBK | Meetings with Geoffrey Vitt and Sarah Nunan regarding preparation for deposition of Leslie DeMars | 4.80<br>175.00/hr | 840.00 |
| | KBK | Review communication from Judge Crawford's chambers regarding "Document 80" | 0.20<br>175.00/hr | 35.00 |
| | KBK | Meeting with Geoffrey Vitt regarding preparation for deposition of Leslie DeMars | 0.20<br>175.00/hr | 35.00 |
| | JK | Meeting w/GJV, KBK, SHN; and preparation for DeMars Deposition | 7.50<br>100.00/hr | 750.00 |

Misty Porter

Page     7

|            |     |                                                                                              | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|----------|--------|
| 10/22/2019 | SN  | Conf with KBK, GJV and JK preparing for DeMars depostion                                      | 6.40<br>80.00/hr | 512.00 |
| 10/23/2019 | GJV | Deposition of L. DeMars                                                                       | 9.20<br>320.00/hr | 2,944.00 |
|            | KBK | Attend deposition of Leslie DeMars, with breaks during deposition to discuss strategy         | 8.00<br>175.00/hr | 1,400.00 |
|            | KBK | Meeting with Misty Porter, Geoffrey Vitt and Sarah Nunan after conclusion of deposition       | 1.00<br>175.00/hr | 175.00 |
|            | KBK | Return travel from Norwich                                                                    | 1.50<br>175.00/hr | NO CHARGE |
|            | JK  | Prepare documents, attend deposition of Leslie DeMars                                         | 9.20<br>100.00/hr | 920.00 |
|            | SN  | Conf with GJV preparing exhibits for deposition                                              | 1.30<br>80.00/hr | 104.00 |
|            | SN  | Attended deposition of Leslie DeMars                                                         | 9.00<br>80.00/hr | 720.00 |
| 10/24/2019 | GJV | Memo on additional discovery issues                                                          | 0.30<br>320.00/hr | 96.00 |
|            | GJV | Multiple emails and review decision by Judge Crawford and M. Porter email                    | 0.40<br>320.00/hr | 128.00 |
|            | KBK | Exchange emails with Geoffrey Vitt                                                           | 0.10<br>175.00/hr | 17.50 |
|            | KBK | Assess options regarding "Document 80"                                                       | 0.20<br>175.00/hr | 35.00 |
|            | KBK | Email to Don Schroeder and Jessica Joseph regarding "Document 80"                            | 0.40<br>175.00/hr | 70.00 |
|            | KBK | Receive and review court's order granting motion to compel response to fourth set of discovery requests | 0.20<br>175.00/hr | 35.00 |
|            | KBK | Telephone conference with Geoffrey Vitt                                                      | 0.10<br>175.00/hr | 17.50 |
|            | KBK | Exchange emails with Geoffrey Vitt and Misty Porter regarding status and next steps          | 0.10<br>175.00/hr | 17.50 |
|            | KBK | Receive and review emails from Misty Porter and Geoffrey Vitt                                | 0.10<br>175.00/hr | 17.50 |

Misty Porter                                                                                          Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/25/2019 | GJV | T/c K. Kramer re: motion, production of documents, Dr. Bancroft deposition and Dr. McBean deposition and Notice McBean deposition | 0.60 320.00/hr | 192.00 |
|  | GJV | D. Schroeder email and mediation statement | 0.50 320.00/hr | 160.00 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Misty Porter | 0.60 175.00/hr | 105.00 |
|  | KBK | Call to Don Schroeder and leave message; call to Jessica Joseph and leave message; call to Geoffrey Vitt and leave message | 0.10 175.00/hr | 17.50 |
|  | KBK | Prepare and file joint motion for status conference | 0.70 175.00/hr | 122.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues | 0.30 175.00/hr | 52.50 |
|  | KBK | Email to Don Schroeder and Jessica Joseph regarding discovery deadlines and document custodians | 0.40 175.00/hr | 70.00 |
| 10/26/2019 | GJV | E-mails with client re: mediation | 0.20 320.00/hr | 64.00 |
|  | GJV | E-mails with witness | 0.10 320.00/hr | 32.00 |
| 10/27/2019 | SM | Review GJV email re: preparation for upcoming mediation | 0.10 200.00/hr | 20.00 |
|  | GJV | Memo to S. Merlo re: mediation research | 0.20 320.00/hr | 64.00 |
|  | GJV | Outline for mediation statement | 0.50 320.00/hr | 160.00 |
| 10/28/2019 | KBK | Exchange emails with Julia Korkus regarding discovery issues | 0.10 175.00/hr | 17.50 |
|  | KBK | Exchange emails with Sarah Nunan regarding mediation preparation | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review correspondence from Don Schroeder and Jessica Joseph regarding Bob Bancroft; receive and review response from Bob Bancroft | 0.20 175.00/hr | 35.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding mediation preparation | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                                    Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/2019 | KBK | Exchange emails with Judge Crawford's chambers and opposing counsel regarding status conference | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery | 0.10<br>175.00/hr | 17.50 |
|  | JK | Receive & review Leslie DeMars expedited transcript of deposition | 2.50<br>100.00/hr | 250.00 |
|  | JK | Conference w/ G. Vitt & S. Nunan on mediation preparation | 0.40<br>100.00/hr | 40.00 |
|  | JK | Receive and review corr. from GJV and KBK re: expert credentials | 0.10<br>100.00/hr | 10.00 |
|  | JK | Receive and review corr. Re: deposition of Judy McBean; prepare notes on documents | 0.40<br>100.00/hr | 40.00 |
|  | GJV | Mediation statement including damages and issue with expert | 0.50<br>320.00/hr | 160.00 |
|  | GJV | Review Notice and email D. Schroeder | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Review J. Joseph letter | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Prepare for Bancroft deposition and questions for expert | 1.60<br>320.00/hr | 512.00 |
|  | SN | Conf. With GJV and JK regarding quotes and outline for mediation statement | 0.40<br>80.00/hr | 32.00 |
| 10/29/2019 | KBK | Travel to Norwich | 1.50<br>175.00/hr | NO CHARGE |
|  | KBK | Meeting with Geoffrey Vitt regarding strategy | 0.40<br>175.00/hr | 70.00 |
|  | KBK | Meeting with Bob Bancroft and Geoffrey Vitt to prepare for Bob Bancroft's deposition | 1.50<br>175.00/hr | 262.50 |
|  | KBK | Meeting with Julia Korkus regarding discovery | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Meetings with Geoffrey Vitt, Sarah Nunan, and Julia Korkus regarding mediation, discovery, and strategy | 1.50<br>175.00/hr | 262.50 |
|  | KBK | Meet and confer telephone conference with Don Schroeder and Jessica Joseph | 0.60<br>175.00/hr | 105.00 |

Misty Porter                                                                                          Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/2019 | KBK | Travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Exchange emails with Misty Porter regarding strategy | 0.20 175.00/hr | 35.00 |
| | KBK | Exchange emails with Geoffrey Vitt regarding document custodians | 0.30 175.00/hr | 52.50 |
| | JK | Review and draft custodian letter per GJV | 0.20 100.00/hr | 20.00 |
| | JK | Phone conference w/ D-H and Vitt counsel re: discovery issues and schedule meet and confer. | 0.70 100.00/hr | 70.00 |
| | JK | Preparation and conference w/ GJV, KBK, SHN, re: mediation outline, discovery, claims chart | 1.70 100.00/hr | 170.00 |
| | JK | Prepare documents for GJV, brief meeting w/ Robert Bancroft, email to Misty Blanchette Porter re: economic information | 0.20 100.00/hr | 20.00 |
| | JK | Emails from G. Vitt; review documents and prepare summary re: discovery and requests; discussion w/ G. Vitt and K. Kramer on same | 1.30 100.00/hr | 130.00 |
| | GJV | Conference with B. Bancroft and conf. K. Kramer | 2.20 320.00/hr | 704.00 |
| | GJV | Review K. Kramer email re:  DeMars and prepare email to K. Kramer, J. Korkus and S. Nunan re:  status conf. and pending discovery | 1.10 320.00/hr | 352.00 |
| | GJV | Review damages issue and outline for Mediation Statement | 1.20 320.00/hr | 384.00 |
| | GJV | Conference call J. Joseph, D. Schroeder and K. Kramer | 0.60 320.00/hr | 192.00 |
| | GJV | E-mail J. Joseph re:  document production and witnesses | 0.30 320.00/hr | 96.00 |
| | SN | Meeting with KBK and GJV | 1.50 80.00/hr | 120.00 |
| | SN | Conf. With JK and sent follow up email re discovery and documents | 0.40 80.00/hr | 32.00 |
| 10/30/2019 | KBK | Draft mediation statement | 3.50 175.00/hr | 612.50 |
| | KBK | Telephone conference with Geoffrey Vitt regarding deposition of Bob Bancroft | 0.20 175.00/hr | 35.00 |

Misty Porter                                                                      Page    11

|            |     |                                                                                          | Hrs/Rate       | Amount   |
|------------|-----|------------------------------------------------------------------------------------------|----------------|----------|
| 10/30/2019 | KBK | Review notes from Bob Bancroft and emails from Geoffrey Vitt                              | 0.90<br>175.00/hr | 157.50 |
|            | KBK | Exchange emails with Don Schroeder regarding discovery issues                            | 0.40<br>175.00/hr | 70.00  |
|            | KBK | Telephone conference with Geoffrey Vitt regarding discovery issues                       | 0.20<br>175.00/hr | 35.00  |
|            | JK  | Preparation, deposition of Robert Bancroft, and meeting                                  | 3.30<br>100.00/hr | 330.00 |
|            | JK  | Receive and review mediation statement; compare to current quotes list                  | 0.40<br>100.00/hr | 40.00  |
|            | JK  | Receive and review emails from D. Schroeder and KBK re: discovery issues                 | 0.20<br>100.00/hr | 20.00  |
|            | JK  | Discussion w/ G. Vitt re: discovery                                                      | 0.10<br>100.00/hr | 10.00  |
|            | GJV | Review K. Kramer email re:  discovery issues and prepare email to J. Joseph and D. Schroeder | 0.50<br>320.00/hr | 160.00 |
|            | GJV | Outline for mediation statement                                                          | 0.60<br>320.00/hr | 192.00 |
|            | GJV | Conf. B. Bancroft and deposition of Bancroft                                             | 4.80<br>320.00/hr | 1,536.00 |
|            | GJV | Review D. Schroeder email and email K. Kramer                                            | 0.30<br>320.00/hr | 96.00  |
|            | GJV | Mediation statement                                                                      | 1.20<br>320.00/hr | 384.00 |
|            | SN  | Review email from GJV; conf. With GJV RE quotes and which to use                         | 0.20<br>80.00/hr  | 16.00  |
| 10/31/2019 | KBK | Review information for preparation of mediation statement                                | 0.30<br>175.00/hr | 52.50  |
|            | KBK | Exchange emails with Geoffrey Vitt regarding discovery issues                            | 0.20<br>175.00/hr | 35.00  |
|            | KBK | Receive and review Defendants' second supplemental Rule 26 disclosures; email to Geoffrey Vitt regarding same | 0.10<br>175.00/hr | 17.50  |
|            | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding discovery issues          | 0.20<br>175.00/hr | 35.00  |

Misty Porter                                                                                     Page    12

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/31/2019 | JK | Receive and review email from KBK and attached set of Def. Supplemental disclosures | 0.30 100.00/hr | 30.00 |
|  | JK | Emails from G. Vitt. Prepare quotes memorandum re: mediation statement. | 2.50 100.00/hr | 250.00 |
|  | JK | Email to Misty Blanchette Porter re: new physician compensation documents and question about correction | 0.10 100.00/hr | 10.00 |
|  | JK | Conf. W/ GJV re: discovery and further economic report updates | 0.10 100.00/hr | 10.00 |
|  | JK | Review set of Bancroft documents from deposition | 1.60 100.00/hr | 160.00 |
|  | GJV | Mediation statement, opening statement and damages issue | 4.60 320.00/hr | 1,472.00 |

|  | Hrs/Rate | Amount |
|---|---|---|
| For professional services rendered | 240.50 | $48,111.50 |

Additional Charges :

| 10/23/2019 | Deposition Costs for: Leslie DeMars- North Country Court Reporters |  | 925.05 |
|---|---|---|---|
|  | Total costs |  | $925.05 |
|  | Total amount of this bill |  | $49,036.55 |
|  | Previous balance |  | $123,716.22 |
| 10/14/2019 | Payment - thank you |  | ($22,000.00) |
|  | Total payments and adjustments |  | ($22,000.00) |
|  | Balance due |  | $150,752.77 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 99.70 | 320.00 | $31,904.00 |
| Julia Korkus | 72.50 | 100.00 | $7,250.00 |
| Katherine B. Kramer | 41.70 | 175.00 | $7,297.50 |
| Sarah Nunan | 20.50 | 80.00 | $1,640.00 |
| Sarah Merlo | 0.10 | 200.00 | $20.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

December 20, 2019

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14009

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/1/2019 SN | Meeting with clients, KBK, GJV RE mediation | | 2.00 80.00/hr | 160.00 |
| | KBK | Review additional documents from Geoffrey Vitt regarding compensation and other documents for Misty Porter | 0.20 175.00/hr | 35.00 |
| | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Meeting with Misty Porter, Geoffrey Vitt, and Sarah Nunan to prepare for mediation | 2.00 175.00/hr | 350.00 |
| | KBK | Meeting with Geoffrey Vitt and Sarah Nunan regarding strategy | 1.30 175.00/hr | 227.50 |
| | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Prepare for status conference | 0.70 175.00/hr | 122.50 |
| | SM | Emails with GJV re: duty to supplement initial disclosures | 0.20 200.00/hr | 40.00 |
| | SM | Research re: supplementing initial disclosures | 0.30 200.00/hr | 60.00 |

Misty Porter

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2019 | JK | Meeting w/ Geoffrey Vitt re: mediation statement | 0.10<br>100.00/hr | 10.00 |
| | JK | Preparation for mediation statement: draft quote document | 1.20<br>100.00/hr | 120.00 |
| | GJV | Mediation statement | 1.90<br>320.00/hr | 608.00 |
| | GJV | Conference with M. and T. Porter, KBK and SN | 2.00<br>320.00/hr | 640.00 |
| | GJV | Conf. K. Kramer and revise Mediation Statement | 1.00<br>320.00/hr | 320.00 |
| | GJV | E-mail D. Schroeder and mediator | 0.20<br>320.00/hr | 64.00 |
| | GJV | E-mails with D. Schroeder and file memorandum | 0.30<br>320.00/hr | 96.00 |
| 11/2/2019 | SM | Emails with GJV re: ethics of contact with employees of represented entity defendant | 0.10<br>200.00/hr | 20.00 |
| | GJV | Conference call with court and counsel; t/c K. Kramer to prepare for call | 1.60<br>320.00/hr | 512.00 |
| | GJV | Mediation outline | 0.70<br>320.00/hr | 224.00 |
| | GJV | Review draft mediation statement | 0.80<br>320.00/hr | 256.00 |
| | GJV | E-mails K. Kramer and M. Porter | 0.40<br>320.00/hr | 128.00 |
| | GJV | Review final mediation statement and email K. Kramer | 0.50<br>320.00/hr | 160.00 |
| 11/3/2019 | KBK | Prepare for status conference | 0.70<br>175.00/hr | 122.50 |
| | KBK | Revise mediation statement | 0.50<br>175.00/hr | 87.50 |
| | GJV | Mediation e-mails | 0.20<br>320.00/hr | 64.00 |
| | GJV | Prepare for mediation including mediation statement | 3.40<br>320.00/hr | 1,088.00 |

Misty Porter                                                                                    Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/3/2019 | GJV | T/c J. Gonyea and prepare file memorandum | 0.80 320.00/hr | 256.00 |
| 11/4/2019 | KBK | Travel to Rutland for status conference with court | 1.00 175.00/hr | NO CHARGE |
| | KBK | Prepare for status conference | 0.40 175.00/hr | 70.00 |
| | KBK | Status conference with Judge Crawford regarding discovery issues | 1.30 175.00/hr | 227.50 |
| | KBK | Return travel from Rutland | 1.00 175.00/hr | NO CHARGE |
| | KBK | Email to Misty Porter regarding status conference | 0.20 175.00/hr | 35.00 |
| | KBK | Revise mediation statement | 1.30 175.00/hr | 227.50 |
| | KBK | Receive and review emails from Jessica Joseph and court clerk regarding docket entry | 0.10 175.00/hr | 17.50 |
| | KBK | Finalize and circulate mediation statement to Greg Clayton and counsel | 1.90 175.00/hr | 332.50 |
| | SM | Emails with GJV re: ex parte communications with employees of opposing party | 0.20 200.00/hr | 40.00 |
| | SM | Research re: current developments in Rule 4.2 of the VT Rules of Professional Conduct and equivalents as applied to employees of corporate opponent | 2.00 200.00/hr | 400.00 |
| | GJV | Conference with Court and counsel; t/c K. Kramer to prepare for call | 1.60 320.00/hr | 512.00 |
| | GJV | Mediation outline | 0.70 320.00/hr | 224.00 |
| | GJV | Review draft mediation statement | 0.80 320.00/hr | 256.00 |
| | GJV | E-mails with K. Kramer and M. Porter | 0.40 320.00/hr | 128.00 |
| | GJV | Review final mediation statement and email K. Kramer | 0.50 320.00/hr | 160.00 |
| 11/5/2019 | SN | Conference with GJV on draft versions of opening mediation statements | 1.10 80.00/hr | 88.00 |

Misty Porter                                                                            Page    4

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/5/2019 | KBK | Receive and review mediation statement from Dartmouth-Hitchcock | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Telephone conferences with Geoffrey Vitt regarding mediation and strategy | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Email to Misty Porter regarding mediation and strategy | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Telephone conference with Misty Porter regarding mediation and strategy | 0.30<br>175.00/hr | 52.50 |
|  | SM | Tel. call w/ SHN re: research strategies to develop demand in preparation for mediation | 0.20<br>200.00/hr | 40.00 |
|  | SM | Research re: value of employment-related claims | 0.50<br>200.00/hr | 100.00 |
|  | JK | Brief conf. w/ G. Vitt and mediation preparation - prepare reference documents. | 1.70<br>100.00/hr | 170.00 |
|  | GJV | Mediation e-mails | 0.20<br>320.00/hr | 64.00 |
|  | GJV | T/c J. Gonhea and prepare file memo | 0.80<br>320.00/hr | 256.00 |
|  | GJV | Work on mediation statement and issues | 3.10<br>320.00/hr | 992.00 |
|  | GJV | Conference with S. Nunan re. memdiation statement | 1.10<br>320.00/hr | 352.00 |
| 11/6/2019 | KBK | Receive and review email and file memorandum from Geoffrey Vitt regarding witness interview | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Review court order on "document 80" and discovery issues | 0.10<br>175.00/hr | 17.50 |
|  | JK | Email from G. Vitt; Mediation preparation | 1.50<br>100.00/hr | 150.00 |
|  | GJV | Prepare for mediation including conference with M. Porter and Dr. Blanchette , conf.with K. Kramer, and review mediation statements | 5.80<br>320.00/hr | 1,856.00 |
| 11/7/2019 | SN | Conf. call with GJV before mediation to review opening statement | 0.50<br>80.00/hr | 40.00 |

Misty Porter                                                                      Page    5

|            |      |                                                                                    | Hrs/Rate        | Amount      |
|------------|------|------------------------------------------------------------------------------------|-----------------|-------------|
| 11/7/2019  | SN   | Conf call with KBK and GJV re mediation                                            | 0.10<br>80.00/hr | 8.00        |
|            | SN   | Conf. Call with GJV RE next steps                                                  | 0.20<br>80.00/hr | 16.00       |
|            | KBK  | Travel to Norwich                                                                  | 1.50<br>175.00/hr | NO CHARGE   |
|            | KBK  | Prepare for mediation                                                              | 0.90<br>175.00/hr | 157.50      |
|            | KBK  | Mediation at Hanover Inn with Misty Porter, Geoffrey Vitt, opposing counsel, mediator, and others | 4.00<br>175.00/hr | 700.00      |
|            | KBK  | Meeting with Geoffrey Vitt regarding strategy                                      | 0.70<br>175.00/hr | 122.50      |
|            | KBK  | Return travel from Norwich                                                         | 1.50<br>175.00/hr | NO CHARGE   |
|            | KBK  | Exchange emails with Misty Porter                                                  | 0.30<br>175.00/hr | 52.50       |
|            | KBK  | Receive and review emails from Geoffrey Vitt regarding strategy                    | 0.20<br>175.00/hr | 35.00       |
|            | JK   | Email from G. Vitt; Mediation preparation                                          | 0.50<br>100.00/hr | 50.00       |
|            | JK   | Mediation debrief from Katie Burghardt Kramer (and Geoffrey Vitt in part)         | 0.20<br>100.00/hr | 20.00       |
|            | JK   | Prepare memo and document support for G. Vitt on disputed facts in Defendants mediation statement | 1.60<br>100.00/hr | 160.00      |
|            | GJV  | Mediation and conf. Dr. T. Porter; Conf. w/ S. Nunan and K. Kramer                | 5.70<br>320.00/hr | 1,824.00    |
|            | GJV  | E-mails with G. Clayton                                                            | 0.30<br>320.00/hr | 96.00       |
| 11/8/2019  | JK   | Receive and review report of Early Neutral Evaluator, G. Clayton                  | 0.10<br>100.00/hr | 10.00       |
|            | GJV  | E-mails and review next steps                                                      | 0.30<br>320.00/hr | 96.00       |
| 11/9/2019  | SN   | Conf. Call with Greg Clayton RE mediation feedback                                | 0.40<br>80.00/hr | 32.00       |

Misty Porter                                                                                        Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2019 | GJV | File memorandum on trial testimony of UVM witnesses and Herrick | 1.30 320.00/hr | 416.00 |
|  | GJV | Memorandum on Brumsted and Bernstein testimony | 1.10 320.00/hr | 352.00 |
|  | GJV | E-mail to K. Kramer, S. Nunan, and J. Korkus re: trial issues, witnesses, subpoenas | 1.50 320.00/hr | 480.00 |
| 11/11/2019 | SN | Conf. Call with K. Kramer and GJV RE conversation with Greg Clayton | 0.40 80.00/hr | 32.00 |
|  | SN | Call with GJV RE mediation feedback from Clayton and strategy | 0.60 80.00/hr | 48.00 |
|  | KBK | Receive and review emails from Geoffrey Vitt regarding strategy and next steps | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding strategy | 0.30 175.00/hr | 52.50 |
|  | KBK | Telephone conference with Sarah Nunan regarding strategy | 0.40 175.00/hr | 70.00 |
|  | GJV | Review aspects of Opening Statement and evidence issues | 0.90 320.00/hr | 288.00 |
|  | GJV | File memo on exhibits, subpoenas, and Leslie DeMars | 0.30 320.00/hr | 96.00 |
|  | GJV | Memo on 3rd party subpoena and Brumsted and Bernstein subpoenas and trial testimony | 0.40 320.00/hr | 128.00 |
|  | GJV | T/c K. Kramer re: mediation, 3rd party subpoena, and J. McBean depo | 0.20 320.00/hr | 64.00 |
|  | GJV | Review evidence re: third party witnesses | 0.60 320.00/hr | 192.00 |
|  | GJV | T/c K. Kramer and S. Nunan re: mediation issues and 3rd party discovery | 0.40 320.00/hr | 128.00 |
| 11/12/2019 | GJV | Review deposition transcript | 0.20 320.00/hr | 64.00 |
| 11/13/2019 | KBK | Exchange emails with Geoffrey Vitt regarding strategy | 0.10 175.00/hr | 17.50 |
|  | JK | Emails on trial strategy from/with GJV, KBK, SHN, review notes. | 0.50 100.00/hr | 50.00 |

Misty Porter                                                                                    Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2019 | GJV | Memo to K. Kramer, S. Nunan, and J. Korkus re:  trial, subpoenas, depositions and witnesses | 1.20 320.00/hr | 384.00 |
|  | GJV | Conf. S. Nunan re:  3rd party discovery, subpoenas, and trial issues | 0.50 320.00/hr | 160.00 |
|  | GJV | Outline re:  response to motion for summary judgment | 0.70 320.00/hr | 224.00 |
|  | SN | Conf. with G. Vitt RE.  trial strategy and depositions | 0.50 80.00/hr | 40.00 |
| 11/14/2019 | SN | Conf. call with KBK, GJV, and JK RE last deposition and planning for opposition to MSJ | 1.30 80.00/hr | 104.00 |
|  | KBK | Prepare file memorandum regarding mediation and circulate to team | 1.40 175.00/hr | 245.00 |
|  | KBK | Telephone conference with Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding discovery and next steps | 1.30 175.00/hr | 227.50 |
|  | KBK | Telephone conference with Don Schroeder regarding depositions and email to Don Schroeder and Jessica Joseph regarding same | 0.20 175.00/hr | 35.00 |
|  | KBK | Receive and review email from Jessica Joseph regarding depositions; email to Misty Porter regarding depositions | 0.10 175.00/hr | 17.50 |
|  | JK | Prepare for meeting, review emails from G. Vitt; Meeting w/ G. Vitt, K.Burghardt Kramer, S. Nunan re: strategy, planing, witnesses, and 3rd party subpoenas. | 1.50 100.00/hr | 150.00 |
|  | JK | Prepare drafts of subpoenas w/ attachments and notices for carriers; conf. w/ G. Vitt about same. | 2.10 100.00/hr | 210.00 |
|  | JK | Prepare file memo | 0.30 100.00/hr | 30.00 |
|  | JK | Receive and review R. Bancroft deposition transcript; emails w/ R. Bancroft | 1.10 100.00/hr | 110.00 |
|  | GJV | Review third party d iscovery issues and disability claims and review HR depo issue | 0.50 320.00/hr | 160.00 |
|  | GJV | Conf. call K. Kramer, S. Nunan, and J. Korkus re:  HR deposition, summary judgement, trial | 1.30 320.00/hr | 416.00 |
|  | GJV | Review K. Kramer memo on mediation | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                    Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/2019 GJV | E-mail M. Porter re:  Ira  Bernstein | | 0.20 320.00/hr | 64.00 |
| 11/15/2019 KBK | Exchange emails with Misty Porter regarding strategy and next steps | | 0.10 175.00/hr | 17.50 |
| KBK | Receive and review email from Geoffrey Vitt regarding strategy | | 0.10 175.00/hr | 17.50 |
| JK | Review rules and insurance documents; research carrier information; phone calls and web search on Unum and Hartford re; subpoenas to disability insurance carriers; prepare correspondence | | 4.10 100.00/hr | 410.00 |
| JK | Receive and review memo on mediation | | 0.40 100.00/hr | 40.00 |
| GJV | Two emails from M. Porter and revise 3 memos re:  UVM and Brumsted and Bernstein testimony | | 1.10 320.00/hr | 352.00 |
| GJV | Revise and edit two memos re:  UVM | | 0.20 320.00/hr | 64.00 |
| 11/16/2019 GJV | Review cases on cats' paw theory | | 0.20 320.00/hr | 64.00 |
| 11/18/2019 SN | Conf. With GJV and JK RE topics for Amy Giglio depostion | | 0.70 80.00/hr | 56.00 |
| KBK | Exchange emails with Geoffrey Vitt regarding deposition of Aimee Giglio | | 0.10 175.00/hr | 17.50 |
| KBK | Exchange emails with Jessica Joseph and Don Schroeder regarding deposition of Aimee Giglio | | 0.20 175.00/hr | 35.00 |
| JK | Conf. w/ GJV and SHN re: Aimee Giglio Deposition planning | | 0.70 100.00/hr | 70.00 |
| JK | Prepare of memo of meeting w/ GJV, SHN on Aimee Giglio Deposition Planning; search and review Giglio background | | 0.70 100.00/hr | 70.00 |
| JK | Review HR and Giglio topics | | 1.30 100.00/hr | 130.00 |
| JK | Deposition Preparation re: Aimee Giglio and review priore deposition transcript references and exhibits for GJV. | | 2.40 100.00/hr | 240.00 |
| GJV | Review deposition issues | | 0.20 320.00/hr | 64.00 |

Misty Porter

Page    9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/18/2019 | GJV | Conference with J. Korkkus and S. Nunan re: Giglio deposition | 0.70 320.00/hr | 224.00 |
| | GJV | Outline for Giglio deposition and memo to K. Kramer and S. Nunan | 1.40 320.00/hr | 448.00 |
| 11/19/2019 | KBK | Receive and review email from Don Schroeder regarding deposition of Aimee Giglio | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding discovery production by Dartmouth-Hitchcock | 0.20 175.00/hr | 35.00 |
| | JK | Prepare and send final subpoenas and correspondence re: carriers | 2.70 100.00/hr | 270.00 |
| | JK | Receive and review Prod 19 from D-H | 3.50 100.00/hr | 350.00 |
| | JK | Receive and review memo's from GJV. | 0.20 100.00/hr | 20.00 |
| | GJV | Review interrogatory answers and documents from DH | 0.30 320.00/hr | 96.00 |
| | GJV | Review answers and responses and email K. Kramer re: deficiencies in responses | 0.70 320.00/hr | 224.00 |
| 11/20/2019 | SN | Conf with GJV RE documents and preparing for A. Giglio's deposition | 0.30 80.00/hr | 24.00 |
| | KBK | Receive and review defendants' responses to plaintiff's fourth set of interrogatories and requests to produce | 0.60 175.00/hr | 105.00 |
| | KBK | Email to Geoffrey Vitt regarding insufficiencies in DH's interrogatory responses, with research on work product objection | 0.50 175.00/hr | 87.50 |
| | KBK | Receive and review emails from Geoffrey Vitt and Don Schroeder regarding discovery issues | 0.10 175.00/hr | 17.50 |
| | KBK | Exchange emails with Geoffrey Vitt regarding defendants' responses to plaintiff's fourth set of interrogatories | 0.40 175.00/hr | 70.00 |
| | KBK | Review file memoranda from Geoffrey Vitt | 0.10 175.00/hr | 17.50 |
| | JK | Conf. and emails w/ G. Vitt re: Aimee Giglio deposition preparation, exhibits; personnel file | 0.40 100.00/hr | 40.00 |
| | JK | Prepare memo of 11/18 meeting w/ G. Vitt and S. Nunan and Giglio background review | 0.60 100.00/hr | 60.00 |

Misty Porter                                                                                        Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/20/2019 | JK | Receive and review Defendants' Answers/Responses to Plaintiff's Fourth Set of Interrogatories/Requests for Documents | 0.80<br>100.00/hr | 80.00 |
|  | JK | Review D-H Production 19; prepare key documents | 3.80<br>100.00/hr | 380.00 |
|  | GJV | Giglio deposition preparation and email with Schroeder | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Review defendants' answers to interrogatories; K. Kramer analysis of work product and draft letter to D. Schroeder | 1.10<br>320.00/hr | 352.00 |
|  | GJV | Review K. Kramer email and respond | 0.20<br>320.00/hr | 64.00 |
| 11/21/2019 | SN | Conf. With GJV re Amy Giglio depostion | 0.20<br>80.00/hr | 16.00 |
|  | SN | Conf. With JK RE Amy Giglio documents and new production | 0.30<br>80.00/hr | 24.00 |
|  | KBK | Email to Julia Korkus regarding document production | 0.10<br>175.00/hr | 17.50 |
|  | SN | Reviewing GJV memos on Giglio and Bernstein; outline depostion topics | 1.20<br>80.00/hr | 96.00 |
|  | SN | Conf. Call with GJV RE Giglio deposition | 0.30<br>80.00/hr | 24.00 |
|  | JK | Conf. w/ S. Nunan; Prepare and scan Prod 19 Giglio document set for SHN | 1.50<br>100.00/hr | 150.00 |
|  | JK | Review D-H Production 19 and prepare key documents | 4.70<br>100.00/hr | 470.00 |
|  | GJV | Giglio depo outline | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Email D. Schroder re: interrogatory answers | 0.30<br>320.00/hr | 96.00 |
|  | GJV | Conference with S. Nunan RE. deposition of Gigllio | 0.20<br>320.00/hr | 64.00 |
| 11/22/2019 | JK | Giglio Deposition Preparation; and Review of Production 19, prepare memo and set of key documents | 6.50<br>100.00/hr | 650.00 |
| 11/23/2019 | GJV | Review Giglio deposition outline and documents identified | 0.80<br>320.00/hr | 256.00 |

Misty Porter

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/23/2019 | GJV | Review J. Korkus email | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Giglio documents and latest production | 1.30<br>320.00/hr | 416.00 |
| 11/24/2019 | GJV | Email K. Kramer re:  privilege log and interrogatories | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Giglio outline | 0.30<br>320.00/hr | 96.00 |
| 11/25/2019 | KBK | Receive and review email from Julia Korkus regarding Production 19 | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding discovery and next steps | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Review key documents from Production 19 | 1.20<br>175.00/hr | 210.00 |
|  | KBK | Receive and review email from Jessica Joseph regarding meet-and-confer; exchange emails with Geoffrey Vitt regarding same | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Telephone conference with Julia Korkus regarding defendants' production in response to plaintiff's fourth set of requests to produce | 0.20<br>175.00/hr | 35.00 |
|  | SN | Reviewed documents from J. Korkus RE Giglio | 1.20<br>80.00/hr | 96.00 |
|  | SN | Prepared notes for call with GJV RE Giglio documents | 0.30<br>80.00/hr | 24.00 |
|  | JK | Telephone call w/ K. Burghardt Kramer re: D-H Production 19 response - key documents | 0.20<br>100.00/hr | 20.00 |
|  | JK | Review D-H Production 19; scan key documents, downloading native and image files to systems. | 4.70<br>100.00/hr | 470.00 |
|  | GJV | Email J. Korkus re: A Giglio and documents from DH | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Email K. Kramer e:  privilege log and interrogatory answers | 0.20<br>320.00/hr | 64.00 |
|  | GJV | T/c K. Kramer | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Conf. J. Korkus re:  Giglion depo and email S. Nunan re:  deposition and review production of documents re:  Giglio | 1.30<br>320.00/hr | 416.00 |

Misty Porter                                                                Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/25/2019 | GJV | E-mails with J. Joseph | 0.10<br>320.00/hr | 32.00 |
| 11/26/2019 | KBK | Review and assess selected documents from defendants' Production 19 | 1.60<br>175.00/hr | 280.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery issues | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Telephone conference with Jessica Joseph and Geoffrey Vitt regarding discovery issues | 0.50<br>175.00/hr | 87.50 |
|  | KBK | Email to Jessica Joseph and Don Schroeder regarding discovery conference and defendants' incomplete interrogatory responses | 0.60<br>175.00/hr | 105.00 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.20<br>175.00/hr | 35.00 |
|  | JK | Prepare memo on D-H mediation statement - gather supporting documents | 2.30<br>100.00/hr | 230.00 |
|  | JK | Deposition Preparation re: Aimee Giglio and previous deposition transcript references and exhibits for GJV. | 2.50<br>100.00/hr | 250.00 |
|  | GJV | Giglio depo preparation | 0.10<br>320.00/hr | 32.00 |
|  | GJV | E-mail K. Kramer re:  privilege issue | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Review privilege info | 0.10<br>320.00/hr | 32.00 |
|  | GJV | Conference call K. Kramer and J. Joseph re:  document production issues | 0.50<br>320.00/hr | 160.00 |
|  | GJV | T/c K. Kramer re:  document production | 0.20<br>320.00/hr | 64.00 |
| 11/27/2019 | SN | Conf. call with GJV RE Giglio documents | 0.70<br>80.00/hr | 56.00 |
|  | SN | Drafted deposition questions on 4/17 meetings | 0.30<br>80.00/hr | 24.00 |
|  | JK | Review D-H Production 19 documents, prepare and scan key documents | 4.20<br>100.00/hr | 420.00 |
|  | GJV | Giglio deposition preparation | 2.90<br>320.00/hr | 928.00 |

Misty Porter

Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/27/2019 | GJV | T/c S. Nunan and review notes | 0.70<br>320.00/hr | 224.00 |
| 11/29/2019 | GJV | Giglio outline and t/c S. Nunan | 1.90<br>320.00/hr | 608.00 |
|  | SN | Conf. call with GJV RE. Giglio | 0.20<br>80.00/hr | 16.00 |
| 11/30/2019 | SN | Developing outline and questions for Giglio deposition | 0.60<br>80.00/hr | 48.00 |
|  | SN | Conf. Call with GJV RE Giglio deposition | 0.30<br>80.00/hr | 24.00 |
|  | GJV | Conference call with S. Nunan re. Giglio depsition | 0.30<br>320.00/hr | 96.00 |
|  |  | For professional services rendered | 180.80 | $33,964.00 |

Additional Charges :

| /29/2019 | Witness fee expense. Robert L. Bancroft | 2,628.00 |
|---|---|---|
| 10/30/2019 | Deposition Costs for: Robert L. Bancroft, Ph.D - O'Brien Reporting Services | 277.60 |
| 11/4/2019 | Electronic research charges. | 165.49 |
| 11/5/2019 | Electronic research charges. | 18.17 |
| 11/7/2019 | Deposition Costs for: Clayton Mediation | 700.00 |
|  | Parking | 18.00 |
| 11/19/2019 | Service fee: Office of Secretary of State, Vermont - for 2- service fee two corporate subpoenas | 50.00 |
|  | Total costs | $3,857.26 |
|  | Total amount of this bill | $37,821.26 |
|  | Previous balance | $150,752.77 |
| 12/3/2019 | Payment - thank you | ($30,000.00) |
| 12/13/2019 | Payment - thank you | ($10,000.00) |
|  | Total payments and adjustments | ($40,000.00) |

Misty Porter                                                                    Page    14

                                                                                       Amount

                        Balance due                                               $148,574.03


Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Geoffrey J. Vitt | 65.40 | 320.00 | $20,928.00 |
| Julia Korkus | 60.60 | 100.00 | $6,060.00 |
| Katherine B. Kramer | 29.60 | 175.00 | $5,180.00 |
| Sarah Nunan | 13.70 | 80.00 | $1,096.00 |
| Sarah Merlo | 3.50 | 200.00 | $700.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

January 8, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14039

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/1/2019 SN | Drafted case-in-chief document for Porter trial | 2.60 80.00/hr | 208.00 |
| SN | Conf. Call with GJV RE case-in-chief and effect on Giglio deposition | 0.80 80.00/hr | 64.00 |
| SN | Reviewed email from GJV on Giglio | 0.20 80.00/hr | 16.00 |
| GJV | Giglio deposition preparation | 1.90 320.00/hr | 608.00 |
| KBK | Receive and review revised privilege log from DHMC | 0.10 175.00/hr | 17.50 |
| KBK | Draft stipulated motion for in camera review of privileged documents | 0.20 175.00/hr | 35.00 |
| KBK | Exchange emails with Jessica Joseph and Don Schroeder regarding unopposed motion for in camera review | 0.20 175.00/hr | 35.00 |
| GJV | Conf. call with S. Nunan re.  Giglio deposition | 0.80 320.00/hr | 256.00 |
| 12/2/2019 GJV | Email Schroeder re:  discovery issues | 0.20 320.00/hr | 64.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2019 | GJV | E-mails with client | 0.30<br>320.00/hr | 96.00 |
| | GJV | Review motion and email w/ D. Schroeder | 0.20<br>320.00/hr | 64.00 |
| | SN | Email to GJV | 0.20<br>80.00/hr | 16.00 |
| | SN | Conf call with GJV | 0.10<br>80.00/hr | 8.00 |
| | SN | Conf. Call with JK RE documents for Giglio and outstanding discovery for case-in-chief | 0.50<br>80.00/hr | 40.00 |
| | JK | Phone conf. with SHN re: Giglio deposition preparation; Draft emails w/ document links and brief summary. | 1.40<br>100.00/hr | 140.00 |
| | JK | Discuss D-H production files and search process; Export native files and msg files. | 0.80<br>100.00/hr | 80.00 |
| | JK | Receive and compare supplemental Privilege Log to prior versions; respond to GJV email w/ summary of same. | 0.40<br>100.00/hr | 40.00 |
| | GJV | Conf. call with S. Nunan | 0.30<br>320.00/hr | 96.00 |
| 12/3/2019 | GJV | Emails with client and counsel  re:  Giglio deposition and motion | 0.40<br>320.00/hr | 128.00 |
| | GJV | Review documents for Giglio and possible subpoena | 0.40<br>320.00/hr | 128.00 |
| | GJV | Prepare for Giglio deposition | 2.60<br>320.00/hr | 832.00 |
| | GJV | T/c M. Porter | 0.40<br>320.00/hr | 128.00 |
| | GJV | Several e-mails | 0.40<br>320.00/hr | 128.00 |
| | KBK | Receive and review emails from Geoffrey Vitt and Don Schroeder regarding motion for in camera review; receive and review filed motion for in camera review | 0.10<br>175.00/hr | 17.50 |
| | JK | Emails w/ G. Vitt and phone call to VT Secretary of State office re: status of corporate subpoenas to insurance carriers | 0.40<br>100.00/hr | 40.00 |
| | JK | Giglio document deposition preparation for GJV; scan and email documents links and summary to SHN. | 3.70<br>100.00/hr | 370.00 |

Misty Porter                                                                          Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/3/2019 | JK | Discuss D-H answers to Plaintiff's fourth set of interrogatories w/ G. Vitt; gather documents on same. | 0.20 100.00/hr | 20.00 |
| 12/4/2019 | GJV | Prepare for Giglio deposition | 3.40 320.00/hr | 1,088.00 |
|  | JK | Document and question preparation for Giglio deposition | 4.60 100.00/hr | 460.00 |
| 12/5/2019 | GJV | Letter to D. Schroeder | 0.20 320.00/hr | 64.00 |
|  | GJV | Outline for Giglio deposition | 0.90 320.00/hr | 288.00 |
|  | JK | Correspondence w/ Unum legal department re: subpoena for documents; discuss same w/ GJV. | 0.20 100.00/hr | 20.00 |
|  | JK | Giglio deposition preparation - prepare and print documents for GJV. | 3.40 100.00/hr | 340.00 |
| 12/6/2019 | GJV | Preparation for Giglio deposition | 3.40 320.00/hr | 1,088.00 |
|  | KBK | Receive and review correspondence from Geoffrey Vitt to Don Schroeder regarding interrogatories | 0.10 175.00/hr | 17.50 |
|  | JK | Phone calls and correspondence w/ Unum legal department re: subpoena for documents; discuss same w/ GJV. | 0.90 100.00/hr | 90.00 |
|  | JK | Prepare and deliver final draft of additional Giglio questions to G. Vitt. | 2.60 100.00/hr | 260.00 |
| 12/7/2019 | GJV | Prepare for A. Giglio deposition | 3.90 320.00/hr | 1,248.00 |
|  | SN | Reviewing documents and preparing for Giglio deposition | 1.80 80.00/hr | 144.00 |
|  | SN | Reviewing GJV's outlines and preparing for meeting with GJV | 1.60 80.00/hr | 128.00 |
|  | SN | Conf. Call with GJV RE outlines | 0.70 80.00/hr | 56.00 |
|  | GJV | Conference call with S. Nunan re: witness matters | 0.70 320.00/hr | 224.00 |
| 12/8/2019 | GJV | A. Giglio deposition preparation | 4.30 320.00/hr | 1,376.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/8/2019 | SN | Preparing questions for deposition of Amy Giglio | 0.80 80.00/hr | 64.00 |
| 12/9/2019 | GJV | Prepare for A. Giglio deposition | 3.70 320.00/hr | 1,184.00 |
| | KBK | Telephone conference with Geoffrey Vitt regarding deposition of Aimee Giglio | 0.10 175.00/hr | 17.50 |
| | KBK | Review outline for deposition of Aimee Giglio | 0.40 175.00/hr | 70.00 |
| | KBK | Email to Geoffrey Vitt regarding Aimee Giglio deposition | 0.10 175.00/hr | 17.50 |
| | SN | Working on outlines for Giglio deposition | 0.30 80.00/hr | 24.00 |
| | SN | Working on disability section of the outline and conferencing with GJV and JK to review documents and questions | 2.60 80.00/hr | 208.00 |
| | SN | Edits to Disability section | 0.20 80.00/hr | 16.00 |
| | SN | Reviewing documents to prepare for Giglio depostion; conf. With GJV on edits to questions; | 1.80 80.00/hr | 144.00 |
| | SN | Conf. With JK RE disability/leave of absence documents and reviewed documents; reviewed documents that showed 10 employees/position in REI division only 3 terminated | 0.90 80.00/hr | 72.00 |
| | JK | Email from GJV and conf. w/ SHN re: disability/leave of absence prepare and print document review set. | 2.30 100.00/hr | 230.00 |
| | JK | Conf w/ G. Vitt and S. Nunan on Giglio deposition preparation; prepare email fact summary of REI team staff and positions; prepare memo on dates of REI closure and D-H announcement meetings. | 2.70 100.00/hr | 270.00 |
| | JK | Phone call and emails w/ S. Schulman Unum legal; review VT rules; call to VT Secretary of State; update Unum subpoena to Providence name | 0.60 100.00/hr | 60.00 |
| 12/10/2019 | GJV | Prepare for and take A. Giglio deposition | 7.30 320.00/hr | 2,336.00 |
| | KBK | Attend portion of deposition of Aimee Giglio | 4.00 175.00/hr | 700.00 |
| | KBK | Meetings with Geoffrey Vitt and Sarah Nunan regarding deposition and strategy | 0.80 175.00/hr | 140.00 |

Misty Porter                                                                Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/2019 | KBK | Return travel from Norwich | 1.50<br>175.00/hr | NO CHARGE |
|  | SN | Preparing for Giglio deposition | 3.20<br>80.00/hr | 256.00 |
|  | SN | Attended Giglio deposition | 6.50<br>80.00/hr | 520.00 |
|  | JK | Prepare for Giglio deposition; emails from G. Vitt; review documents on closure and hiring decisions. | 3.10<br>100.00/hr | 310.00 |
| 12/11/2019 | GJV | Email w/ M. Porter and review email | 0.20<br>320.00/hr | 64.00 |
|  | GJV | T/c K. Kramer and email M. Porter | 0.30<br>320.00/hr | 96.00 |
|  | KBK | Email Misty Porter regarding deposition of Aimee Giglio and next steps; exchange emails with Misty Porter | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Telephone conference with Misty Porter regarding next steps | 0.30<br>175.00/hr | 52.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding discovery issues | 0.10<br>175.00/hr | 17.50 |
|  | JK | Opposition response preparation. | 3.60<br>100.00/hr | 360.00 |
| 12/12/2019 | JK | Review Unum/Providence files received in mail via encrypted cd; email to S. Schulman at Unum | 1.20<br>100.00/hr | 120.00 |
|  | JK | Receive and review order on in camera review of additional documents | 0.10<br>100.00/hr | 10.00 |
| 12/13/2019 | GJV | Review letters; t/c D. Schroeder, J. Joseph, K. Kramer and t/c K. Kramer | 0.80<br>320.00/hr | 256.00 |
|  | KBK | Telephone conference with Don Schroeder and Geoffrey Vitt regarding plaintiff's fourth set of interrogatories | 0.60<br>175.00/hr | 105.00 |
|  | JK | Opposition response preparation | 3.50<br>100.00/hr | 350.00 |
| 12/14/2019 | GJV | Letter to D. Schroeder | 0.30<br>320.00/hr | 96.00 |

Misty Porter                                                                                    Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/2019 | KBK | Receive and review correspondence from Don Schroeder regarding discovery issues; exchange emails with Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
|  | JK | Opposition response documents review and preparation | 3.60 100.00/hr | 360.00 |
| 12/17/2019 | JK | Review 12/17 Letter from Joseph to Crawford re: court order in camera review | 0.10 100.00/hr | 10.00 |
|  | JK | Opposition preparation | 2.10 100.00/hr | 210.00 |
| 12/18/2019 | KBK | Receive and review correspondence from Dartmouth-Hitchcock | 0.10 175.00/hr | 17.50 |
| 12/19/2019 | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
|  | KBK | Receive and review correspondence from Jessica Joseph to Judge Crawford regarding in camera review; email to Jessica Joseph regarding same | 0.10 175.00/hr | 17.50 |
|  | KBK | Receive and review revised fourth set of interrogatories from Dartmouth-Hitchcock; email to Jessica Joseph regarding same | 0.10 175.00/hr | 17.50 |
| 12/20/2019 | JK | Receive and review Giglio deposition transcript | 1.80 100.00/hr | 180.00 |
| 12/22/2019 | GJV | Outline for remaining discovery | 0.30 320.00/hr | 96.00 |
| 12/23/2019 | JK | Review Hartford paper documents rcvd via mail in response to subpoena | 3.70 100.00/hr | 370.00 |
| 12/24/2019 | JK | Review Hartford paper documents rcvd via mail in response to subpoena | 2.00 100.00/hr | 200.00 |
| 12/27/2019 | JK | Review Hartford paper documents rcvd via mail in response to subpoena | 2.60 100.00/hr | 260.00 |
| 12/30/2019 | JK | Review Hartford paper documents rcvd via mail in response to subpoena | 2.60 100.00/hr | 260.00 |

For professional services rendered                                        127.50          $20,818.50

Additional Charges :

8/8/2019  Deposition Costs for E Todd - K Fleury                                                   805.65

Misty Porter                                                                                Page     7

|  |  |  | Amount |
|---|---|---|---|
| 11/7/2019 | Mediation : Hanover Inn |  | 578.09 |
| 12/9/2019 | Service fee: Office of Secretary of State, Vermont - for 1- service fee two corporate subpoenas |  | 25.00 |
| 12/10/2019 | Document Fee : Provident Life & Accident Ins. Co |  | 59.05 |
| 12/21/2019 | Deposition: North Country court Reporter |  | 917.55 |

|  |  |
|---|---|
| Total costs | $2,385.34 |
| Total amount of this bill | $23,203.84 |
| Previous balance | $148,574.03 |
| 12/26/2019  Payment - thank you | ($15,000.00) |
| Total payments and adjustments | ($15,000.00) |
| Balance due | $156,777.87 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 37.60 | 320.00 | $12,032.00 |
| Julia Korkus | 54.20 | 100.00 | $5,420.00 |
| Katherine B. Kramer | 7.90 | 175.00 | $1,382.50 |
| Sarah Nunan | 24.80 | 80.00 | $1,984.00 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

February 14, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14121

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/7/2020 | KBK | Receive and review Judge Crawford's order on motion for review of privileged documents | 0.10 175.00/hr | 17.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding strategy and next steps | 0.40 175.00/hr | 70.00 |
|  | JK | Review Hartford documents in response to subpoena | 3.00 100.00/hr | 300.00 |
| 1/8/2020 | KBK | Email to Don Schroeder and Jessica Joseph regarding motion for summary judgment briefing schedule | 0.10 175.00/hr | 17.50 |
| 1/9/2020 | KBK | Telephone conference with Geoffrey Vitt regarding briefing schedule for motion for summary judgment; exchange emails with Don Schroeder and Jessica Joseph regarding same | 0.20 175.00/hr | 35.00 |
|  | KBK | Telephone conference with Don Schroeder regarding motion for summary judgment | 0.20 175.00/hr | 35.00 |
|  | JK | Review Hartford documents in response to subpoena | 3.20 100.00/hr | 320.00 |
|  | GJV | T/c K. Kramer re: summary judgment opposition | 0.20 320.00/hr | 64.00 |

Misty Porter                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/10/2020 | JK | Hartford review | 2.80<br>100.00/hr | 280.00 |
| 1/13/2020 | KBK | Exchange emails with Jessica Joseph regarding stipulation on motion for summary judgment briefing | 0.10<br>175.00/hr | 17.50 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding strategy | 0.10<br>175.00/hr | 17.50 |
|  | GJV | Emails re:  affidavits for SJ opposition | 0.20<br>320.00/hr | 64.00 |
| 1/17/2020 | KBK | Exchange emails with Geoffrey Vitt regarding next steps | 0.10<br>175.00/hr | 17.50 |
|  | GJV | Emails with K. Kramer and M. Porter re: privileged documents, witnesses and motion | 0.30<br>320.00/hr | 96.00 |
| 1/22/2020 | SN | Reviewed new documents produced by DH and conferenced with JK RE content and production timeline | 0.30<br>80.00/hr | 24.00 |
|  | KBK | Receive and review documents from Jessica Joseph produced after in camera review by Judge Crawford | 0.20<br>175.00/hr | 35.00 |
|  | KBK | Exchange emails with Julia Korkus and Sarah Nunan regarding newly produced documents | 0.10<br>175.00/hr | 17.50 |
|  | JK | Review new documents and phone call w/ SHN on same | 0.40<br>100.00/hr | 40.00 |
| 1/28/2020 | KBK | Telephone conference with Geoffrey Vitt regarding pending motion for summary judgment | 0.20<br>175.00/hr | 35.00 |
|  | GJV | Email K. Kramer and S. Nunan re:  reply brief | 0.20<br>320.00/hr | 64.00 |
| 1/29/2020 | KBK | Receive and briefly review summary judgment filing by Dartmouth-Hitchcock; exchange emails with Geoffrey Vitt regarding same | 0.20<br>175.00/hr | 35.00 |
|  | GJV | Opposition to motion for summary judgment | 0.60<br>320.00/hr | 192.00 |
| 1/30/2020 | SN | Reviewing undisputed facts | 0.30<br>80.00/hr | 24.00 |
|  | KBK | Review and assess motion for summary judgment and supporting documents filed by Dartmouth-Hitchcock | 1.30<br>175.00/hr | 227.50 |
|  | KBK | Telephone conference with Geoffrey Vitt regarding motion for summary judgment | 0.30<br>175.00/hr | 52.50 |

Misty Porter                                                               Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/30/2020 | KBK | Exchange emails with Misty Porter regarding motion for summary judgment | 0.10 175.00/hr | 17.50 |
| 1/31/2020 | JK | Receive & review Def Motion for Summary Judgment; prepare notes | 2.40 100.00/hr | 240.00 |
|  | JK | Prepare Opp to MSJ documents for GJV | 0.80 100.00/hr | 80.00 |
|  | JK | Begin response chart of key document re. Oppt to MSJ | 1.70 100.00/hr | 170.00 |
|  | JK | Receive and review two new native documents re. Prod 20 from J. Joesph. | 0.30 100.00/hr | 30.00 |

|  | Hrs | Amount |
|---|---|---|
| For professional services rendered | 20.40 | $2,635.50 |

Additional Charges :

| | | |
|---|---|---|
| 8/19/2019 | Document Retrieval | 0.20 |
| 11/9/2019 | Fee: for document production | 35.00 |

Total costs                                                           $35.20

Total amount of this bill                                             $2,670.70

Previous balance                                                      $156,777.87

1/30/2020  Payment - thank you                                       ($12,000.00)

Total payments and adjustments                                       ($12,000.00)

Balance due                                                          $147,448.57

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 1.50 | 320.00 | $480.00 |
| Julia Korkus | 14.60 | 100.00 | $1,460.00 |
| Katherine B. Kramer | 3.70 | 175.00 | $647.50 |
| Sarah Nunan | 0.60 | 80.00 | $48.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

March 13, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14207

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2020 | SN | Reviewed DH's Memo on MSJ and made notes | 1.50 150.00/hr | 225.00 |
| | SN | Reviewed deposition exhibits with regard to MSJ | 0.80 150.00/hr | 120.00 |
| | GJV | Prepare response to DH motion for summary judgment | 1.20 320.00/hr | 384.00 |
| 2/2/2020 | SN | Prepared for meeting on Motion for Summary Judgment | 1.60 150.00/hr | 240.00 |
| | GJV | Prepare opposition to DH motion for summary judgment | 3.70 320.00/hr | 1,184.00 |
| 2/3/2020 | KBK | Travel to Norwich | 1.50 175.00/hr | NO CHARGE |
| | KBK | Meeting with Geoffrey Vitt, Sarah Nunan, and Julia Korkus to prepare response to defendants' motion for summary judgment | 2.50 175.00/hr | 437.50 |
| | KBK | Return travel from Norwich | 1.50 175.00/hr | NO CHARGE |
| | SN | Meeting with KBK, GJV, and JK RE response to DH's motion for summary judgment | 2.50 150.00/hr | 375.00 |

Misty Porter

Page     2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/3/2020 | SN | Conf. With GJV RE Nora at VN; reviewed two emails and conf. With GJV | 0.40<br>150.00/hr | 60.00 |
| | JK | Meet w/ GJV, SHN, KBK to prepare response in opposition to defendants' motion for summary judgment. | 2.50<br>100.00/hr | 250.00 |
| | JK | Prepare for meeting. | 0.10<br>100.00/hr | 10.00 |
| | JK | Revise index of key case documents. | 1.70<br>100.00/hr | 170.00 |
| | JK | Discussion w/ S. Nunan re. strategy around media handling of MSJ. | 0.10<br>100.00/hr | 10.00 |
| | GJV | Conference with KBK, SN and JK re: outline for opposition memorandum and review draft affidavits;<br>Memorandum in opposition | 2.50<br>320.00/hr | 800.00 |
| | GJV | Memorandum in opposition | 0.90<br>320.00/hr | 288.00 |
| | GJV | Conference with S. Nunan re: response to VN | 0.40<br>320.00/hr | 128.00 |
| 2/4/2020 | KBK | Review deposition transcripts and other record materials for summary judgment preparation | 0.70<br>175.00/hr | 122.50 |
| | SN | Conf. With GJV RE memo of meeting; drafted and sent memo of meeting | 0.80<br>150.00/hr | 120.00 |
| | JK | Review deposition transcripts and discovery documents to prepare response in opposition to defendants' motion for summary judgment. | 2.40<br>100.00/hr | 240.00 |
| | JK | Review and revise index of key documents; planning for opp to MSJ | 2.30<br>100.00/hr | 230.00 |
| | GJV | Outline for summary judgment issue | 0.30<br>320.00/hr | 96.00 |
| 2/5/2020 | JK | Review and prepare supporting witness documents re. Opp to MSJ | 1.20<br>100.00/hr | 120.00 |
| | JK | Prepare template of response brief | 0.50<br>100.00/hr | 50.00 |
| 2/6/2020 | KBK | Prepare response to motion for summary judgment | 0.10<br>175.00/hr | 17.50 |

Misty Porter

Page   3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/6/2020 | KBK | Telephone conference with potential witness for opposing summary judgment | 0.30<br>175.00/hr | 52.50 |
| | KBK | Prepare draft affidavit for support of opposition to summary judgment | 0.50<br>175.00/hr | 87.50 |
| | SN | Reviewing Gunnell Transcript | 0.80<br>150.00/hr | 120.00 |
| | JK | Review and highlight Conroy deposition transcript re. Opposition to MSJ. | 1.50<br>100.00/hr | 150.00 |
| | JK | Prepare witness list re. Trial and subpoena preparation | 0.80<br>100.00/hr | 80.00 |
| | JK | Review Def. MSJ; prepare key documents and email to G. Vitt and S. Nunan re. response in opposition to MSJ. | 2.40<br>100.00/hr | 240.00 |
| 2/7/2020 | KBK | Exchange emails with Geoffrey Vitt regarding affidavits for motion for summary judgment | 0.20<br>175.00/hr | 35.00 |
| | JK | Review deposition transcript and other records to prepare response to defs' motion for summary judgment. | 2.60<br>100.00/hr | 260.00 |
| | JK | Review notes, claims chart, and Defs' MSJ w/ statement of undisputed material facts and exhibits. | 1.80<br>100.00/hr | 180.00 |
| | GJV | Email KBK re:  Russell affidavit | 0.20<br>320.00/hr | 64.00 |
| 2/8/2020 | GJV | Outline Demars material and Summary Judgment opposition | 0.60<br>320.00/hr | 192.00 |
| 2/9/2020 | SN | Reviewing Gunnell deposition; conf with GJV RE S. Parent; emailed summary to GJV | 0.90<br>150.00/hr | 135.00 |
| | GJV | Work on opposition to summary judgment including work on affidavits | 1.40<br>320.00/hr | 448.00 |
| 2/10/2020 | KBK | Travel to Norwich | 1.50<br>175.00/hr | NO CHARGE |
| | KBK | Meeting with Geoffrey Vitt regarding motion for summary judgment affidavits | 0.10<br>175.00/hr | 17.50 |
| | KBK | Meeting with Sarah Nunan regarding motion for summary judgment | 0.30<br>175.00/hr | 52.50 |
| | KBK | Meeting with Geoffrey Vitt and witness for summary judgment affidavit | 1.30<br>175.00/hr | 227.50 |

Misty Porter                                                                                    Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/10/2020 | KBK | Return travel from Norwich | 1.50<br>175.00/hr | NO CHARGE |
|  | SN | Meeting with GJV & KBK planning response to motion for summary judgment | 0.80<br>150.00/hr | 120.00 |
|  | SN | Reviewing Transcript of Heather Gunnell; emailed quote to GJV | 1.40<br>150.00/hr | 210.00 |
|  | JK | Review supporting documents and claims chart, re. Defs' MSJ w/ statement of undisputed material facts and exhibits. | 1.50<br>100.00/hr | 150.00 |
|  | JK | Review witness statements and deposition transcript to prepare response to defs' motion for summary judgment (Herrick, Todd, Merrens, King) | 2.80<br>100.00/hr | 280.00 |
|  | GJV | Conference with K. Kramer and M. Russell and prepare summary | 1.80<br>320.00/hr | 576.00 |
|  | GJV | Emails and file memo on M. Russell | 0.60<br>320.00/hr | 192.00 |
|  | GJV | E-mail with client | 0.20<br>320.00/hr | 64.00 |
|  | SN | Meeting with KBK re:  motion for summary judgment | 0.30<br>150.00/hr | 45.00 |
| 2/11/2020 | KBK | Revise affidavit of witness in support of opposition to motion for summary judgment | 1.50<br>175.00/hr | 262.50 |
|  | KBK | Review depositions to prepare for opposition to motion for summary judgment | 4.40<br>175.00/hr | 770.00 |
|  | KBK | Exchange emails with Geoffrey Vitt regarding strategy and next steps | 0.10<br>175.00/hr | 17.50 |
|  | SN | Review email on planning from GJV | 0.10<br>150.00/hr | 15.00 |
|  | JK | Review witness statements and deposition transcript to prepare response to defs' motion for summary judgment. | 3.40<br>100.00/hr | 340.00 |
|  | JK | Emails w/ G. Vitt re. confidentiality and next steps; review Protective Order | 0.40<br>100.00/hr | 40.00 |
|  | GJV | File memorandum on M. Russell meeting | 0.40<br>320.00/hr | 128.00 |
|  | GJV | Review draft affidavit | 0.50<br>320.00/hr | 160.00 |

Misty Porter                                                                                    Page    5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/12/2020 | SM | Research re: summary judgment in Second Circuit employment law cases | 1.60 200.00/hr | 320.00 |
|  | SM | Email to G. Vitt re: Second Circuit cases noting that summary judgment is not appropriate in employment discrimination | 0.10 200.00/hr | 20.00 |
|  | JK | Revise master list of quotes to prepare response to defs' motion for summary judgment. | 0.70 100.00/hr | 70.00 |
|  | JK | Receive and review transcript pages from G. Vitt re. preparation for response to defs' motion for summary judgment. | 0.80 100.00/hr | 80.00 |
|  | JK | Revise index and notes and review documents in preparation for response to defs' motion for summary judgment. | 2.60 100.00/hr | 260.00 |
|  | GJV | Review transcripts of depositions for summary judgment opposition | 4.50 320.00/hr | 1,440.00 |
| 2/13/2020 | KBK | Review depositions for summary judgment | 0.40 175.00/hr | 70.00 |
|  | KBK | Telephone conference with Geoffrey Vitt, Sarah Nunan, Julia Korkus and Sarah Merlo regarding opposition to motion for summary judgment | 0.90 175.00/hr | 157.50 |
|  | KBK | Email to team regarding motion for summary judgment planning | 0.20 175.00/hr | 35.00 |
|  | KBK | Exchange emails with Misty Porter regarding summary judgment briefing | 0.10 175.00/hr | 17.50 |
|  | SM | Conf. call with legal team re: preparing opposition to Mot. for Summary Judgment | 0.90 200.00/hr | 180.00 |
|  | SM | Review chart with summary of claims | 0.30 200.00/hr | 60.00 |
|  | SM | Review K. Kramer email re: steps and deadlines in preparation for response to motion for summary judgment. | 0.10 200.00/hr | 20.00 |
|  | SM | Research re: summary judgment standard | 2.90 200.00/hr | 580.00 |
|  | SN | Conf. Call with KBK, SJM, GJV, and JK RE MSJ | 0.90 150.00/hr | 135.00 |
|  | JK | Meet w/ GJV, SHN, KBK, SJM to prepare response in opposition to defendants' motion for summary judgment; email to SJM. | 1.00 100.00/hr | 100.00 |
|  | JK | Review deposition transcript and other documents to prepare for meeting and response to defs' motion for summary judgment. | 2.40 100.00/hr | 240.00 |

Misty Porter                                                              Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2020 | JK | Review claims chart and email to S. Merlo. | 0.60 100.00/hr | 60.00 |
|  | GJV | Conf. call and review outlines for affidavits | 1.80 320.00/hr | 576.00 |
| 2/14/2020 | SM | Research re: summary judgment standard | 2.40 200.00/hr | 480.00 |
|  | GJV | Prepare and revise affidavits | 0.60 320.00/hr | 192.00 |
| 2/15/2020 | GJV | Affidavit of S. Parent and DeMars outline | 1.70 320.00/hr | 544.00 |
| 2/16/2020 | GJV | J. MacCallum affidavit | 1.70 320.00/hr | 544.00 |
| 2/17/2020 | KBK | Review documents from Julia Korkus for summary judgment opposition | 0.20 175.00/hr | 35.00 |
|  | JK | Receive and review transcript pages from G. Vitt re. preparation for response to defs' motion for summary judgment. | 0.70 100.00/hr | 70.00 |
|  | JK | Prepare documents in support of response to defs' motion for summary judgment. | 4.10 100.00/hr | 410.00 |
|  | GJV | Work on Parent, Russell, and MacCallum affidavits | 2.30 320.00/hr | 736.00 |
| 2/18/2020 | JK | Review transcripts sets re. preparation for response to defs' motion for summary judgment; email to KBK | 0.80 100.00/hr | 80.00 |
|  | JK | Revise index and notes and review documents in preparation for response to defs' motion for summary judgment. | 3.20 100.00/hr | 320.00 |
|  | GJV | Review affidavits | 0.20 320.00/hr | 64.00 |
|  | GJV | Revise J. MacCallum affidavit | 0.40 320.00/hr | 128.00 |
|  | GJV | Review and edit S. Parent affidavit | 0.50 320.00/hr | 160.00 |
|  | GJV | Work on affidavits and outline for brief | 1.50 320.00/hr | 480.00 |
| 2/19/2020 | KBK | Draft opposition to motion to summary judgment | 0.10 175.00/hr | 17.50 |

Misty Porter                                                                              Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/19/2020 | JK | Review transcripts re. preparation for response to defs' motion for summary judgment. | 2.60 100.00/hr | 260.00 |
| 2/20/2020 | KBK | Draft opposition to motion for summary judgment; circulate draft to team | 3.30 175.00/hr | 577.50 |
|  | SM | Review preliminary draft of response to motion for summary judgment | 0.90 200.00/hr | 180.00 |
|  | SM | Research re: summary judgment | 0.90 200.00/hr | 180.00 |
|  | SM | Draft memo re: standard for summary judgment | 1.30 200.00/hr | 260.00 |
|  | JK | Receive and review draft response in opp to defs' motion for summary judgment; review supporting documents | 1.40 100.00/hr | 140.00 |
|  | JK | Conf. w/ G. Vitt re: preparation for response to defs' motion for summary judgment. | 0.10 100.00/hr | 10.00 |
|  | JK | Prepare documents in support of response to defs' motion for summary judgment. | 4.00 100.00/hr | 400.00 |
|  | GJV | Review draft Declaration and email S. Parent | 0.30 320.00/hr | 96.00 |
|  | GJV | E-mail S. Parent | 0.10 320.00/hr | 32.00 |
|  | GJV | Revise Declaration and email S. Parent | 0.30 320.00/hr | 96.00 |
|  | GJV | Work on opposition to summary judgment | 1.10 320.00/hr | 352.00 |
|  | GJV | Revise affidavits and work on memorandum | 1.50 320.00/hr | 480.00 |
| 2/21/2020 | KBK | Prepare for conference call; conference call on motion for summary judgment with Geoffrey Vitt, Sarah Nunan, Julia Korkus and Sarah Merlo | 1.80 175.00/hr | 315.00 |
|  | SM | Research re: Crawford decisions | 1.30 200.00/hr | 260.00 |
|  | SM | Review G. Vitt memo re: opposition | 0.10 200.00/hr | 20.00 |
|  | SM | Tel. call with G. Vitt, K. Kramer, S. Nunan, and J. Korkus re: response to DH motion for summary judgment | 1.40 200.00/hr | 280.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/21/2020 | SM | Email to K. Kramer re: summary judgment standard | 0.10<br>200.00/hr | 20.00 |
| | SM | Draft memo re: summary judgment standard | 0.80<br>200.00/hr | 160.00 |
| | JK | Meet w/ GJV, SHN, KBK to prepare response in opposition to defendants' motion for summary judgment. | 1.80<br>100.00/hr | 180.00 |
| | JK | Review witness affidavit. | 0.60<br>100.00/hr | 60.00 |
| | JK | Receive and review G. Vitt questions about reply brief; review records. | 1.70<br>100.00/hr | 170.00 |
| | JK | Review email and supporting statements from S. Merlo | 0.70<br>100.00/hr | 70.00 |
| | GJV | Work on reply to DH motion for summary judgment | 8.70<br>320.00/hr | 2,784.00 |
| 2/22/2020 | GJV | Edit and revise opposition to Motion for Summary Judgment and memorandum on elements of Affidavit for MBP | 4.80<br>320.00/hr | 1,536.00 |
| 2/23/2020 | GJV | Opposition to DH motion for summary judgment | 5.70<br>320.00/hr | 1,824.00 |
| 2/24/2020 | JK | Prepare supporting documents by topic for G. Vitt in preparation for response to defs' motion for summary judgment; revise index. | 3.90<br>100.00/hr | 390.00 |
| | JK | Conf. w/ G. Vitt re: preparation for response to defs' motion for summary judgment. | 0.10<br>100.00/hr | 10.00 |
| | GJV | Opposition to DH motion for summary judgment | 3.90<br>320.00/hr | 1,248.00 |
| 2/25/2020 | KBK | Review and annotate deposition transcripts for summary judgment opposition; email to Julia Korkus regarding same | 3.20<br>175.00/hr | 560.00 |
| | SN | Conf with GJV RE disability claims | 0.40<br>150.00/hr | 60.00 |
| | JK | Conf. w/ G. Vitt re. Revisions to Opposition to MSJ | 0.10<br>100.00/hr | 10.00 |
| | JK | Receive and review transcript highlights from KBK. | 0.80<br>100.00/hr | 80.00 |
| | JK | Prepare supporting documents in preparation for response to defs' motion for summary judgment. | 3.80<br>100.00/hr | 380.00 |

Misty Porter                                                                                    Page    9

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/25/2020 | JK | Conf. w/ G. Vitt re: preparation for response to defs' motion for summary judgment. | 0.10 100.00/hr | 10.00 |
|  | GJV | Review S. Parent email | 0.20 320.00/hr | 64.00 |
|  | GJV | Opposition to Summary Judgment | 4.80 320.00/hr | 1,536.00 |
| 2/26/2020 | JK | Email and conf. w/ G. Vitt re: preparation for response to defs' motion for summary judgment. | 0.20 100.00/hr | 20.00 |
|  | JK | Prepare documents, transcript pages, in support of response to defs' motion for summary judgment. | 3.80 100.00/hr | 380.00 |
|  | GJV | Opposition to summary judgment motion | 2.90 320.00/hr | 928.00 |
| 2/27/2020 | KBK | Call to Geoffrey Vitt and leave message; telephone conference with Sarah Nunan regarding summary judgment | 0.20 175.00/hr | 35.00 |
|  | SM | Research re: recent changes to the disability discrimination causation standard in Vermont and the Second Circuit | 2.60 200.00/hr | 520.00 |
|  | SM | Emails with G. Vitt re: discrimination standard | 0.20 200.00/hr | 40.00 |
|  | SM | Email to G. Vitt re: whether ADA claims can successfully co-exist with other claims | 0.10 200.00/hr | 20.00 |
|  | SN | Review latest version of memo and conf with GJV | 1.40 150.00/hr | 210.00 |
|  | SN | Review DeMars depo and print quotes to support claim in memo; | 1.10 150.00/hr | 165.00 |
|  | SN | Conference with GJV and JK RE documentation in support of memo | 0.60 150.00/hr | 90.00 |
|  | SN | Conf with JK RE documents on REI department | 0.40 150.00/hr | 60.00 |
|  | SN | Review next draft of memo and conf with GJV on disability claim evidence | 0.50 150.00/hr | 75.00 |
|  | JK | Prepare documents by topic in support of response to defs' motion for summary judgment. | 2.60 100.00/hr | 260.00 |
|  | GJV | Opposition to motion for summary judgment | 6.20 320.00/hr | 1,984.00 |

Misty Porter                                                                Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2020 SN | Call w/ KBK | | 0.10 150.00/hr | 15.00 |
| 2/28/2020 KBK | Telephone conference with Geoffrey Vitt, Sarah Nunan and Julia Korkus regarding motion for summary judgment | | 0.60 175.00/hr | 105.00 |
| KBK | Email to Sarah Merlo regarding motion for summary judgment | | 0.20 175.00/hr | 35.00 |
| KBK | Email to Sarah Merlo regarding motion for summary judgment | | 0.30 175.00/hr | 52.50 |
| SM | Review K. Kramer email re: research needed | | 0.10 200.00/hr | 20.00 |
| SN | Conf. call with GJV, KBK, and JK RE status of brief and documents | | 0.60 150.00/hr | 90.00 |
| SN | Meeting with Sharon Parent | | 0.90 150.00/hr | 135.00 |
| JK | Meet w/ GJV, SHN, KBK to review response in opposition to defendants' motion for summary judgment. | | 0.60 100.00/hr | 60.00 |
| GJV | Work on opposition to summary judgment and conference SHN and S. Parent | | 2.60 320.00/hr | 832.00 |
| GJV | Review draft opposition to motion for summary judgment and edit brief | | 2.60 320.00/hr | 832.00 |
| GJV | Conf. call w/ KBK, SHN, JK re: motion for summary judgment | | 0.60 320.00/hr | 192.00 |
| 2/29/2020 GJV | Opposition to summary judgment motion | | 2.20 320.00/hr | 704.00 |
| | For professional services rendered | | 218.60 | $43,020.50 |
| | Additional Charges : | | | |
| 2/12/2020 | Electronic research charges. | | | 106.92 |
| 2/13/2020 | Electronic research charges. | | | 121.80 |
| | Conference Call | | | 10.77 |
| 2/14/2020 | Electronic research charges. | | | 91.89 |

Misty Porter                                                          Page    11

|  |  | Amount |
|---|---|---|
| 2/20/2020 | Electronic research charges. | 29.90 |
| 2/21/2020 | Conference Call | 18.07 |
| 2/27/2020 | Electronic research charges. | 67.79 |
|  | Electronic research charges. | 78.12 |
|  | **Total costs** | **$525.26** |
|  | **Total amount of this bill** | **$43,545.76** |
|  | Previous balance | $147,448.57 |
| 2/20/2020 | Payment - thank you | ($2,670.70) |
|  | Total payments and adjustments | ($2,670.70) |
|  | **Balance due** | **$188,323.63** |

## Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 78.40 | 320.00 | $25,088.00 |
| Julia Korkus | 73.80 | 100.00 | $7,380.00 |
| Katherine B. Kramer | 23.50 | 175.00 | $4,112.50 |
| Sarah Nunan | 18.80 | 150.00 | $2,820.00 |
| Sarah Merlo | 18.10 | 200.00 | $3,620.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

April 13, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14276

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2020 | GJV | T/c Dr. MacCallum  . | 0.20 320.00/hr | 64.00 |
| | GJV | Work on opposition to DH motion for summary judgment | 2.20 320.00/hr | 704.00 |
| | GJV | T/c KBK re:  opposition to motion for summary judgment and work on draft affidavits | 1.10 320.00/hr | 352.00 |
| | GJV | Work on memorandum in opposition to motion for summary judgment | 1.60 320.00/hr | 512.00 |
| 3/2/2020 | SM | Research re: interplay of whistleblower and state common law wrongful discharge claims | 2.10 200.00/hr | 420.00 |
| | SM | Draft research memo re: preemption | 1.30 200.00/hr | 260.00 |
| | KBK | Review and revise opposition to motion for summary judgment; exchange emails with Geoffrey Vitt regarding same | 6.40 175.00/hr | 1,120.00 |
| | GJV | Work on draft affidavits and opposition to motion for summary judgment | 2.70 320.00/hr | 864.00 |

Misty Porter                                                                                               Page    2

|            |      |                                                                          | Hrs/Rate    | Amount   |
|------------|------|--------------------------------------------------------------------------|-------------|----------|
| 3/3/2020   | SM   | Emails with K. Kramer re: preemption                                     | 0.10 200.00/hr | 20.00   |
|            | SM   | Draft research memo re: preemption                                       | 0.40 200.00/hr | 80.00   |
|            | KBK  | Telephone conference with Geoffrey Vitt                                   | 0.50 175.00/hr | 87.50   |
|            | KBK  | Telephone conference with Michelle Russell regarding affidavit           | 0.20 175.00/hr | 35.00   |
|            | KBK  | Review memorandum from Sarah Merlo regarding termination claim           | 0.10 175.00/hr | 17.50   |
|            | KBK  | Review and revise affidavit of Julia MacCallum in support of motion for summary judgment | 0.30 175.00/hr | 52.50   |
|            | KBK  | Email to Misty Porter regarding opposition to summary judgment           | 0.10 175.00/hr | 17.50   |
|            | KBK  | Revise opposition to motion for summary judgment                         | 3.60 175.00/hr | 630.00  |
|            | JK   | Review draft of opp to MSJ, edits.                                       | 1.20 100.00/hr | 120.00  |
|            | JK   | Research on sealing motions and handling of confidential material during discovery vs. motions. | 1.90 100.00/hr | 190.00 |
|            | JK   | Phone calls w/ clerk of court re: filing process.                        | 0.20 100.00/hr | 20.00   |
|            | GJV  | Review Russell and MacCallum affidavits                                  | 0.30 320.00/hr | 96.00   |
|            | GJV  | Work on memorandum in opposltion to motion for summary judgment          | 3.90 320.00/hr | 1,248.00 |
| 3/4/2020   | KBK  | Meeting with Geoffrey Vitt regarding motion for summary judgment         | 0.30 175.00/hr | 52.50   |
|            | KBK  | Prepare for meeting with Misty Porter                                    | 0.20 175.00/hr | 35.00   |
|            | KBK  | Meeting with Geoffrey Vitt and Misty Porter regarding motion for summary judgment | 2.00 175.00/hr | 350.00 |
|            | KBK  | Revise opposition to motion for summary judgment                         | 1.90 175.00/hr | 332.50  |

Misty Porter                                                                          Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/4/2020 | JK | Preparation, review and edits re: plaintiff's response in opposition to defs MSJ. | 3.50 100.00/hr | 350.00 |
|  | JK | Exhibit preparation for Plaintiff's response in Opp to MSJ. | 2.80 100.00/hr | 280.00 |
|  | GJV | Work on memorandum in opposition to DH motion for summary judgment including review of affidavits and exhibits | 4.20 320.00/hr | 1,344.00 |
|  | SN | Conf. with GJV and KBK re filing opposition | 0.30 150.00/hr | 45.00 |
| 3/5/2020 | KBK | Revise opposition to motion for summary judgment | 3.00 175.00/hr | 525.00 |
|  | KBK | Telephone conference with Julia Korkus regarding motion for summary judgment | 0.50 175.00/hr | 87.50 |
|  | KBK | Exchange emails with Julia Korkus regarding filing under seal; exchange emails with Geoffrey Vitt regarding trial | 0.20 175.00/hr | 35.00 |
|  | KBK | Exchange emails with Jessica Joseph regarding confidentiality designation | 0.10 175.00/hr | 17.50 |
|  | KBK | Draft and revise statement of disputed material facts | 1.20 175.00/hr | 210.00 |
|  | JK | Preparation, review and edits re: plaintiff's response in opposition to defs MSJ. | 3.90 100.00/hr | 390.00 |
|  | JK | Phone conference and emails w/ KBK re: Opp to MSJ preparation. | 0.70 100.00/hr | 70.00 |
|  | JK | Exhibit preparation for Plaintiff's response in Opp to MSJ. | 2.10 100.00/hr | 210.00 |
|  | GJV | Review revised MacCallum Declaration | 0.30 320.00/hr | 96.00 |
|  | GJV | Review exhibits for memorandum | 0.20 320.00/hr | 64.00 |
|  | GJV | Review exhibits for memorandum and revise memorandum | 2.60 320.00/hr | 832.00 |
| 3/6/2020 | KBK | Multiple telephone conferences with Sarah Nunan | 0.50 175.00/hr | 87.50 |
|  | KBK | Revise opposition to motion for summary judgment | 2.10 175.00/hr | 367.50 |

Misty Porter                                                                                    Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2020 | KBK | Telephone conference with Julia Korkus regarding opposition to motion for summary judgment | 0.10 175.00/hr | 17.50 |
|  | JK | Review, edits and prepare final filing for Plaintiff's Response in Opp to MSJ. | 3.50 100.00/hr | 350.00 |
|  | JK | Round-trip travel to hand-deliver provisionally sealed filing to District Courthouse in Rutland VT. | 2.50 100.00/hr | 250.00 |
|  | JK | Discussion w/ Court clerk re: provisionally sealed filing in VT District Courthouse, Rutland VT. | 0.20 100.00/hr | 20.00 |
|  | GJV | Review exhibits and consider confidentiality issue | 0.30 320.00/hr | 96.00 |
|  | SN | Conf. with GJV; Conf. with JK, call KBK all to coordinate finalizing drafts; | 1.10 150.00/hr | 165.00 |
|  | SN | Drafting section on Herrick and checking references | 1.10 150.00/hr | 165.00 |
|  | SN | Revisions to drafts of both opposition motion and disputed fact briefs with KBK and JK | 3.10 150.00/hr | 465.00 |
| 3/9/2020 | KBK | Exchange emails with Jessica Joseph regarding confidentiality designation | 0.30 175.00/hr | 52.50 |
|  | JK | Document organization from opp to MSJ preparation | 2.70 100.00/hr | 270.00 |
| 3/10/2020 | JK | Review and organize documents generated during opp to MSJ preparation. | 2.30 100.00/hr | 230.00 |
|  | GJV | Review confidential documents and motion | 0.40 320.00/hr | 128.00 |
| 3/11/2020 | KBK | Telephone conference with Julia Korkus regarding confidentiality designation for motion for summary judgment | 0.20 175.00/hr | 35.00 |
|  | JK | Email and conf. w/ G. Vitt on confidential documents and meeting with defense counsel. | 0.10 100.00/hr | 10.00 |
|  | JK | Prepare for meeting w/ defense counsel, G. Vitt and K. B. Kramer. | 1.80 100.00/hr | 180.00 |
|  | JK | Conf. w/ KBK Opp to MSJ | 0.20 100.00/hr | 20.00 |
| 3/12/2020 | KBK | Prepare for telephone conference with Don Schroeder and Jessica Joseph regarding confidentiality designations; telephone conference with Don Schroeder and Jessica Joseph regarding confidentiality designations | 0.80 175.00/hr | 140.00 |

Misty Porter                                                                 Page    5

|            |     |                                                                                                                                                             | Hrs/Rate          | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 3/12/2020  | GJV | Review jury trial issues and email KBK                                                                                                                       | 0.20 320.00/hr    | 64.00  |
|            | GJV | T/c KBK, Schroeder and Joseph                                                                                                                                | 0.50 320.00/hr    | 160.00 |
| 3/16/2020  | KBK | Exchange emails with Geoffrey Vitt regarding trial and summary judgment; Exchange emails with Jessica Joseph regarding confidentiality designations          | 0.20 175.00/hr    | 35.00  |
| 3/17/2020  | KBK | Receive and review email from Jessica Joseph regarding confidentiality designation for documents supporting motion for summary judgment; email to Geoffrey Vitt regarding same; email to Jessica Joseph and Don Schroeder regarding same | 0.30 175.00/hr    | 52.50  |
| 3/18/2020  | SM  | Research re: public access to sealed court exhibits                                                                                                          | 0.80 200.00/hr    | 160.00 |
|            | SM  | Emails with G. Vitt re: need for motion to unseal exhibits                                                                                                   | 0.20 200.00/hr    | 40.00  |
|            | KBK | Telephone conference with Geoffrey Vitt regarding confidentiality designations of motion for summary judgment exhibits                                        | 0.30 175.00/hr    | 52.50  |
|            | JK  | Review and prepare key documents for trial preparation.                                                                                                      | 1.50 100.00/hr    | 150.00 |
|            | GJV | Review issues with oral argument on motion for summary judgment and response                                                                                 | 0.50 320.00/hr    | 160.00 |
|            | GJV | Review DH position on confidential designation for exhibits and mtion and t/c KBK re: motion                                                                  | 0.60 320.00/hr    | 192.00 |
|            | GJV | Outline for motion                                                                                                                                           | 0.20 320.00/hr    | 64.00  |
| 3/19/2020  | SM  | Emails with G. Vitt & J. Korkus re: exhibits                                                                                                                 | 0.10 200.00/hr    | 20.00  |
|            | JK  | Organize key document boxes from office by subject for trial preparation.                                                                                    | 1.70 100.00/hr    | 170.00 |
|            | GJV | Motion re: confidential documents in exhibits to summary judgment opposition                                                                                 | 0.30 320.00/hr    | 96.00  |
| 3/21/2020  | SM  | Research re: public access to judicial documents                                                                                                             | 1.40 200.00/hr    | 280.00 |
| 3/23/2020  | SM  | Research re: public access to court documents                                                                                                                | 1.10 200.00/hr    | 220.00 |

Misty Porter                                                                                          Page    6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/23/2020 | SM | Emails with G. Vitt re: memorandum | 0.10<br>200.00/hr | 20.00 |
| | SM | Draft memorandum | 3.20<br>200.00/hr | 640.00 |
| | KBK | Draft request for status conference regarding confidentiality designation of exhibits to opposition to motion for summary judgment; file request for status conference | 0.40<br>175.00/hr | 70.00 |
| | JK | Organize key document boxes from office by subject for trial preparation. | 1.20<br>100.00/hr | 120.00 |
| 3/24/2020 | SM | Research re: right of access to judicial documents and interplay of federal and state privilege law | 2.70<br>200.00/hr | 540.00 |
| | SM | Conf. call with G. Vitt and K. Kramer re: efforts to unseal exhibits | 0.50<br>200.00/hr | 100.00 |
| | SM | Draft memorandum in support of motion for status conference | 3.40<br>200.00/hr | 680.00 |
| | KBK | Review draft of motion from Sarah Merlo; email to Sarah Merlo and Geoffrey Vitt regarding motion | 0.30<br>175.00/hr | 52.50 |
| | KBK | Telephone conference with Sarah Merlo and Geoffrey Vitt regarding confidentiality designation and motion for summary judgment | 0.60<br>175.00/hr | 105.00 |
| | GJV | Review draft memorandum re:  motion to compel on confidential documents and emails with S. Merlo and KBK re:  draft | 0.60<br>320.00/hr | 192.00 |
| 3/25/2020 | KBK | Exchange emails with Sarah Merlo regarding confidentiality designations; review and revise memorandum regarding confidentiality designations; email to court chambers regarding request for review of confidentiality designations | 1.20<br>175.00/hr | 210.00 |
| | JK | Organize key document boxes from office by subject for trial preparation. | 1.80<br>100.00/hr | 180.00 |
| | GJV | Review revised memorandum and email KBK | 0.30<br>320.00/hr | 96.00 |
| | GJV | Emails with KBK and S. Merlo re:  changes in exhibits and memorandum and filing | 0.30<br>320.00/hr | 96.00 |
| 3/27/2020 | KBK | Receive and review reply in support of motion for summary judgment | 0.60<br>175.00/hr | 105.00 |
| | GJV | Review D-H reply to plaintiff's reply to motion for summary judgment | 0.40<br>320.00/hr | 128.00 |

Misty Porter                                                                                  Page    7

|                                                                     | Hrs/Rate | Amount |
|---------------------------------------------------------------------|----------|--------|
| 3/28/2020 GJV   Prepare memorandum re:  witnesses and trial         | 0.30<br>320.00/hr | 96.00 |
| 3/30/2020 JK   Organize key document boxes from office by subject for trial preparation. | 1.50<br>100.00/hr | 150.00 |
| For professional services rendered                                  | 113.00 | $20,781.50 |

Additional Charges :

| | | |
|---|---|---|
| 3/2/2020 | Electronic research charges. | 261.07 |
| 3/18/2020 | Electronic research charges. | 32.61 |
| 3/21/2020 | Electronic research charges. | 133.53 |
| 3/23/2020 | Electronic research charges. | 256.86 |
| 3/24/2020 | Electronic research charges. | 94.89 |
| | Conference Call | 6.88 |
| | Total costs | $785.84 |
| | Total amount of this bill | $21,567.34 |
| | Previous balance | $188,323.63 |
| 3/19/2020 | Payment - thank you | ($30,000.00) |
| | Total payments and adjustments | ($30,000.00) |
| | Balance due | $179,890.97 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Geoffrey J. Vitt | 24.20 | 320.00 | $7,744.00 |
| Julia Korkus | 37.30 | 100.00 | $3,730.00 |
| Katherine B. Kramer | 28.50 | 175.00 | $4,987.50 |
| Sarah Nunan | 5.60 | 150.00 | $840.00 |
| Sarah Merlo | 17.40 | 200.00 | $3,480.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

May 15, 2020

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:  2019-14341

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/2/2020 JK | Identify witness documents in preparation for trial; update log | 2.30<br>100.00/hr | 230.00 |
| JK | Phone call w/ G Vitt re. trial preparation planning | 0.10<br>100.00/hr | 10.00 |
| 4/3/2020 JK | Identify witness documents in preparation for trial; update log | 2.50<br>100.00/hr | 250.00 |
| 4/20/2020 JK | Identify witness documents in preparation for trial; update log | 2.30<br>100.00/hr | 230.00 |
| 4/21/2020 JK | Identify witness documents in preparation for trial; update log | 2.40<br>100.00/hr | 240.00 |
| 4/27/2020 JK | Trial preparation - witness document preparation | 2.10<br>100.00/hr | 210.00 |
| 4/28/2020 JK | Identify witness documents in preparation for trial; update log | 2.60<br>100.00/hr | 260.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 14.30 | $1,430.00 |
| Previous balance | | | $179,890.97 |
| 4/20/2020 Payment - thank you | | | ($10,000.00) |

Misty Porter                                                                                Page    2

                                                                     Amount

Total payments and adjustments                                          ($10,000.00)

Balance due                                                                      $171,320.97

### Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Julia Korkus | 14.30 | 100.00 | $1,430.00 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

July 16, 2020

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-l4472

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/29/2020 | GJV | Review MBP email; t/c KBK and review draft email | 0.20 320.00/hr | 64.00 |
| 6/1/2020 | JK | Review Defendants' Memorandum Regarding Confidentiality Designations of SJ Exhibits; review exhibits | 0.40 100.00/hr | 40.00 |
| | JK | Review 6/1 Notice of Hearing | 0.10 100.00/hr | 10.00 |
| | GJV | T/c KBK | 0.20 320.00/hr | 64.00 |
| 6/2/2020 | JK | Review minute entry and order re. confidentiality and sealing of documents; review documents and toc. | 0.40 100.00/hr | 40.00 |
| | GJV | Emails with KBK and review DH filing; conference call with court and counsel, and t/c KBK | 0.80 320.00/hr | 256.00 |
| | GJV | Email MBP | 0.20 320.00/hr | 64.00 |
| 6/3/2020 | JK | Review notice and documents  re. unsealing documents | 0.20 100.00/hr | 20.00 |
| | JK | Review emails from GJV and KBK re. court order on status of sealed/unsealed documents and next filing steps | 0.30 100.00/hr | 30.00 |

Misty Porter                                                                    Page    2

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2020 | GJV | Review several court orders re:  status conference and motion | 0.20 320.00/hr | 64.00 |
|  | GJV | Review several court orders and t/c KBK re:  orders | 0.20 320.00/hr | 64.00 |
|  | GJV | Review Memorandum in Opposition to Summary Judgment and Statement of Undisputed Material Facts and determine what portions must be redacted in view of court order | 1.20 320.00/hr | 384.00 |
| 6/4/2020 | JK | Phone call w/ GJV to discuss filing of redacted documents Memo in Opposition | 0.20 100.00/hr | NO CHARGE |
|  | GJV | Review KBK email re:  confidentiality issues and email J. Korkus | 0.20 320.00/hr | 64.00 |
| 6/5/2020 | JK | Prepare email to Defense counsel re. proposed redactions in Plaintiff's Opp to MSJ; emails w/ GJV on same; review documents. | 0.70 100.00/hr | 70.00 |
|  | JK | Emails from GJV and KBK re. redacted version of Ex. 19 and correspondence w/ defense counsel, review document | 0.30 100.00/hr | NO CHARGE |
| 6/8/2020 | JK | Review redactions comments from J. Joseph. | 0.10 100.00/hr | NO CHARGE |
|  | JK | Emails w/ J. Joseph and G. Vitt re. proposed redactions to Plaintiff's Response in Opp to MSJ and Statement of Material Facts | 0.30 100.00/hr | 30.00 |
| 6/15/2020 | JK | Prepare, redact, and file redacted Plaintiff's Response in Opposition to Def.'s Motion for SJ, Statement of Material Facts and Redacted Ex. 19 | 1.10 100.00/hr | 110.00 |
|  | JK | Phone calls and follow-up w/ clerk's office re. guidance on correct process of filing redacted documents; review e-filing information | 0.70 100.00/hr | 70.00 |
| 6/20/2020 | GJV | Review public record issue | 0.20 320.00/hr | NO CHARGE |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| For professional services rendered | | 8.20 | $1,444.00 |
| Previous balance | | | $171,320.97 |
| 5/20/2020 Payment - thank you | | | ($1,430.00) |
| Total payments and adjustments | | | ($1,430.00) |
| Balance due | | | $171,334.97 |

Misty Porter

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Geoffrey J. Vitt | 3.20 | 320.00 | $1,024.00 |
| Julia Korkus | 4.20 | 100.00 | $420.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

August 14, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14551

|  | Amount |
|---|---|
| Previous balance | $171,334.97 |
| 7/21/2020 Payment - thank you | ($1,444.00) |
| Total payments and adjustments | ($1,444.00) |
| Balance due | $169,890.97 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

September 14, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2019-14627

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2020 | KBK | Receive and review statement regarding confidentiality; telephone conference with Geoffrey Vitt regarding status conference and scheduling issues | 0.40 175.00/hr | 70.00 |
| 6/2/2020 | KBK | Prepare for status conference; status conference with Judge Crawford; telephone conference with Geoffrey Vitt regarding status conference | 1.20 175.00/hr | 210.00 |
|  | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding status conference | 0.20 175.00/hr | 35.00 |
| 6/3/2020 | KBK | Receive and review court order unsealing exhibits to motion for summary judgment; email to Geoffrey Vitt regarding same | 0.10 175.00/hr | 17.50 |
| 6/4/2020 | KBK | Exchange emails with Geoffrey Vitt regarding summary judgment redactions | 0.10 175.00/hr | 17.50 |
| 6/8/2020 | KBK | Review email from Jessica Joseph and Geoffrey Vitt regarding redacted motion for summary judgment | 0.10 175.00/hr | 17.50 |
| 6/22/2020 | KBK | Exchange emails with Misty Porter and Geoffrey Vitt regarding publicity | 0.20 175.00/hr | 35.00 |
| 7/16/2020 | KBK | Updated Notice of Appearance for Attorney Kramer and file same with the court | 0.30 250.00/hr | 75.00 |
|  | For professional services rendered |  | 2.60 | $477.50 |

Misty Porter

Page    2

| | Amount |
|---|---|
| Previous balance | $169,890.97 |
| Balance due | $170,368.47 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Katherine B. Kramer | 0.30 | 250.00 | $75.00 |
| Katherine B. Kramer | 2.30 | 175.00 | $402.50 |