Ex. C



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

December 13, 2020

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2019-14830

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/4/2020 | SM | Review judgment | 0.20 200.00/hr | 40.00 |
| | GJV | T/c K. Kramer re:  issues on appeal and standard of review | 0.60 320.00/hr | 192.00 |
| 11/11/2020 | SM | Emails with G. Vitt re: research needed for appeal | 0.10 200.00/hr | 20.00 |
| | GJV | Prepare research memorandum re:  appeal issues and email S. Merlo | 0.60 320.00/hr | 192.00 |
| 11/12/2020 | GJV | Emails with K. Kramer and steps to prepare Notice of Appeal | 0.20 320.00/hr | 64.00 |
| 11/13/2020 | GJV | T/c Dr. Porter, Tom Porter, and K. Kramer re: appeal issues | 0.50 320.00/hr | 160.00 |
| | GJV | T/c K. Kramer re:  appeal issues | 0.20 320.00/hr | 64.00 |
| | GJV | Email S. Merlo re:  appeal research | 0.10 320.00/hr | 32.00 |
| | SM | Emails with G. Vitt and K. Kramer re: appeal | 0.10 200.00/hr | 20.00 |

Misty Porter

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2020 | SM | Review appellate rules and draft Notice of Appeal | 0.60<br>200.00/hr | 120.00 |
| 11/16/2020 | GJV | Review Notice of Appeal, forms for Second Circuit including issues on appeal and standard of review and email S. Merlo re: standard of review | 0.50<br>320.00/hr | 160.00 |
|  | SM | Emails re: filing notice of appeal and deadline to submit issues on appeal | 0.20<br>200.00/hr | 40.00 |
| 11/17/2020 | SM | Emails re: appeal and next steps | 0.20<br>200.00/hr | 40.00 |
|  | GJV | Notice of appeal issues | 0.20<br>320.00/hr | 64.00 |
|  | GJV | Emails with K. Kramer and S Merlo re: issues with appeal documents including standard of review | 0.40<br>320.00/hr | 128.00 |
| 11/20/2020 | SM | Research re: standard of review on appeal | 0.10<br>200.00/hr | 20.00 |
|  | SM | Work on Form C Addenda | 0.50<br>200.00/hr | 100.00 |
| 11/24/2020 | GJV | Conf. call with S. Merlo and K. Kramer | 0.60<br>320.00/hr | 192.00 |
|  | SM | Conf. call with G. Vitt and K. Kramer re: appeal | 0.60<br>200.00/hr | 120.00 |
| 11/25/2020 | SM | Review judgment | 0.40<br>200.00/hr | 80.00 |
| 11/29/2020 | SM | Draft issues for appeal and summary of case | 1.40<br>200.00/hr | 280.00 |
| 11/30/2020 | GJV | Review issues on appeal and standard of review and revisions to Second Circuit form | 0.40<br>320.00/hr | 128.00 |
|  | GJV | Conference call S. Merlo and K. Kramer re: Second Circuit filing | 0.40<br>320.00/hr | 128.00 |
|  | SM | Calls with E. Bower re: second circuit appeal | 0.40<br>200.00/hr | 80.00 |
|  | SM | Call with G. Vitt and K. Kramer re: revisions to appeal documents | 0.20<br>200.00/hr | 40.00 |
|  | SM | Revisions to appellate forms | 0.30<br>200.00/hr | 60.00 |

Misty Porter                                                                 Page    3

|            |    |                                                                              | Hrs/Rate    | Amount    |
|------------|----|------------------------------------------------------------------------------|-------------|-----------|
| 11/30/2020 | SM | Emails with E. Bower, G. Vitt, and K. Kramer re: finalizing documents for appeal | 0.80<br>200.00/hr | 160.00 |

|   | For professional services rendered | 10.80 | $2,724.00 |
|---|---|---|---|

Additional Charges :

| 11/17/2020 | VT District Court for Appeal filing fee | 505.00 |
|------------|-----------------------------------------|--------|
| 11/20/2020 | Electronic research charges. | 15.69 |
| 11/24/2020 | Conference Call | 6.74 |
| 11/30/2020 | Conference Call | 3.04 |

|   |   |   |
|---|---|---|
| Total costs | | $530.47 |
| Total amount of this bill | | $3,254.47 |
| Previous balance | | $169,890.97 |
| Balance due | | $173,145.44 |

Lawyer/paralegal Summary

| Name            | Hours | Rate   | Amount    |
|-----------------|-------|--------|-----------|
| Geoffrey J. Vitt | 4.70  | 320.00 | $1,504.00 |
| Sarah Merlo      | 6.10  | 200.00 | $1,220.00 |



**Vitt & Associates**
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

January 13, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2020 14894

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2020 | SM | Emails with E. Bower, K. Kramer, and G. Vitt re: filing Forms C & D and appearances | 0.40 200.00/hr | 80.00 |
| | GJV | Review forms to file in Second Circuit and edit | 0.60 320.00/hr | 192.00 |
| 12/2/2020 | SM | Emails with G. Vitt, E. Bower, and K. Kramer re: notice of appearance | 0.40 200.00/hr | 80.00 |
| 12/9/2020 | SM | Emails re: next steps | 0.20 200.00/hr | 40.00 |
| | SM | Review local and federal appellate rules | 0.90 200.00/hr | 180.00 |
| 12/10/2020 | GJV | Review emails and letters re:  issues on appeal and timing | 0.30 320.00/hr | 96.00 |
| | SM | Review procedure for filing scheduling notice; prepare draft scheduling notification letter to court | 0.50 200.00/hr | 100.00 |
| | SM | Emails with G. Vitt, E. Bower, and K. Kramer re: scheduling request | 0.40 200.00/hr | 80.00 |
| 12/11/2020 | SM | Emails with G. Vitt, E. Bower, and K. Kramer re: scheduling notification filing and initial thoughts on briefing process | 0.40 200.00/hr | 80.00 |

Misty Porter                                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/2020 | GJV | Several emails and Second Circuit communication | 0.20 320.00/hr | 64.00 |
|  | GJV | Emails with K. Kramer and S. Merlo | 0.10 320.00/hr | 32.00 |
|  | SM | Review court notice re: CAMP mediation and requirements; emails with K. Kramer and G. Vitt re: same | 0.30 200.00/hr | 60.00 |
|  | SM | Conf. call with G. Vitt re: status | 0.10 200.00/hr | 20.00 |
| 12/15/2020 | GJV | Emails and review Second Circuit mediation issue | 0.20 320.00/hr | 64.00 |
|  | SM | Emails with K. Kramer and G. Vitt re: CAMP mediation process | 0.10 200.00/hr | 20.00 |
| 12/16/2020 | SN | Researched summary judgment cases on appeal to second circuit | 2.70 150.00/hr | 405.00 |
| 12/17/2020 | GJV | Review S. Nunan email re: research | 0.10 320.00/hr | 32.00 |
|  | GJV | Prepare email re:  Second Circuit case research | 0.20 320.00/hr | 64.00 |
| 12/23/2020 | SM | Emails with G. Vitt and K. Kramer re: press request | 0.10 200.00/hr | 20.00 |
| 12/29/2020 | GJV | Several emails with client and Second Circuit re:  mediation | 0.20 320.00/hr | 64.00 |
|  | SM | Review emails from K. Kramer and E. Bower re: CAMP mediation process | 0.10 200.00/hr | 20.00 |
|  |  | For professional services rendered | 8.50 | $1,793.00 |
|  |  | Additional Charges : |  |  |
| 12/16/2020 |  | Electronic research charges. |  | 19.46 |
|  |  | Total costs |  | $19.46 |
|  |  | Total amount of this bill |  | $1,812.46 |
|  |  | Previous balance |  | $173,145.44 |

Misty Porter                                                                     Page      3

                                                                                        Amount

                    Balance due                                                    $174,957.90

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 1.90 | 320.00 | $608.00 |
| Sarah Nunan | 2.70 | 150.00 | $405.00 |
| Sarah Merlo | 3.90 | 200.00 | $780.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

February 16, 2021

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:  2021-14950

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/6/2021 | SM | Review K. Kramer email re: schedule for brief | 0.10 200.00/hr | 20.00 |
| 1/12/2021 | GJV | Outline for appeal | 0.30 320.00/hr | 96.00 |
| 1/13/2021 | GJV | Review briefs and record, t/c S. Merlo re:  Second Circuit mediator issue and t/c K. Ash, mediator | 4.30 320.00/hr | 1,376.00 |
| | SM | Call with G. Vitt to prepare discussion points for pre-mediation conf. with appointed mediator | 0.60 200.00/hr | 120.00 |
| 1/14/2021 | GJV | Second Circuit mediation conference call and call with Dr. Porter | 1.80 320.00/hr | 576.00 |
| | GJV | Prepare summary of call and discussion of appeal | 0.70 320.00/hr | 224.00 |
| | SM | Review emails re: mediation outcome and advisability of further efforts | 0.30 200.00/hr | 60.00 |
| | SN | Researching case law on summary judgment motions overturned in second circuit | 4.20 150.00/hr | 630.00 |

Misty Porter                                                                                                    Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/15/2021 | GJV | Research Second Circuit authority | 0.80 320.00/hr | 256.00 |
| 1/16/2021 | GJV | Research Second Circuit cases | 1.70 320.00/hr | 544.00 |
| 1/17/2021 | GJV | Research and review Second Circuit cases | 4.20 320.00/hr | 1,344.00 |
| 1/18/2021 | GJV | Email with team re:  next step | 0.20 320.00/hr | 64.00 |
| | GJV | Emails with Second Circuit mediator | 0.20 320.00/hr | 64.00 |
| | GJV | Email with team re: meeting | 0.10 320.00/hr | 32.00 |
| | GJV | Research Second Circuit cases and prepare memorandum on M. Porter's Statement of Material Facts | 1.10 320.00/hr | 352.00 |
| | GJV | Outline for brief | 1.60 320.00/hr | 512.00 |
| | SM | Emails re: next meeting | 0.10 200.00/hr | 20.00 |
| 1/19/2021 | GJV | T/c S. Nunan re:  brief, amicus, material facts | 0.50 320.00/hr | 160.00 |
| | GJV | Review Statement of Material Facts and prepare memo on Porter appendix | 0.30 320.00/hr | 96.00 |
| | GJV | Memorandum to counsel on appendix | 0.20 320.00/hr | 64.00 |
| | GJV | Review Statement of Material Facts and Judge Crawford opinion and prepare memorandum on brief | 1.80 320.00/hr | 576.00 |
| | SM | Conf. with G. Vitt and S. Nunan re: update; review G. Vitt email re: amicus briefs | 0.20 200.00/hr | 40.00 |
| | SN | Conf. With G. Vitt RE amicus brief | 0.50 150.00/hr | 75.00 |
| | SN | Conf. With G. Vitt and S. Merlo RE Porter Amicus issue | 0.20 150.00/hr | 30.00 |

Misty Porter

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/20/2021 | GJV | Review argument/themes and t/c S. Nunan | 0.60 320.00/hr | 192.00 |
| | GJV | Conference S. Merlo, S. Nunan, and K. Kramer | 1.00 320.00/hr | 320.00 |
| | SM | Emails with G. Vitt, K. Kramer, and S. Nunan re: amicus briefs | 0.20 200.00/hr | 40.00 |
| | SM | Conf. with G. Vitt, S. Nunan, and K. Kramer re: appeal | 1.00 200.00/hr | 200.00 |
| | SM | Work on appellate brief; review filing and formatting requirements for brief and appendix | 2.40 200.00/hr | 480.00 |
| | SN | Review Agenda for call with team from G. Vitt and reviewed first two sections of Order | 1.20 150.00/hr | 180.00 |
| | SN | Conf. With G. Vitt RE Crawford's order and weight and credibility given to DHMC by court | 0.50 150.00/hr | 75.00 |
| | SN | Conf. With G. Vitt, S. Merlo, and K. Kramer | 1.00 150.00/hr | 150.00 |
| | SN | Continued review of Crawford's order | 1.30 150.00/hr | 195.00 |
| | GJV | Review decision | 0.60 320.00/hr | 192.00 |
| 1/22/2021 | SM | Review K. Kramer emails re: appellate printing options and Chin article | 0.10 200.00/hr | 20.00 |
| | SM | Review requirements for filing a second circuit brief | 1.60 200.00/hr | 320.00 |
| 1/23/2021 | GJV | Research Second Circuit decisions and articles by Judge Chin and prepare memorandum on themes for brief | 3.90 320.00/hr | 1,248.00 |
| | SN | Read email from K. Kramer and conf with G. Vitt RE article | 0.30 150.00/hr | 45.00 |
| 1/24/2021 | GJV | Review articles and prepare outline for team re:  organization of brief | 2.20 320.00/hr | 704.00 |
| | SM | Review G. Vitt email re: applying Chin article to Porter appeal | 0.20 200.00/hr | 40.00 |
| | SN | Conf. With G. Vitt RE Chin's decision and impermissible behavior | 0.50 150.00/hr | 75.00 |

Misty Porter                                                                Page    4

|            |     |                                                                                              | Hrs/Rate       | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|----------------|--------|
| 1/24/2021  | SN  | Review article on SMJ by Judge Denny Chin                                                    | 0.50 150.00/hr | 75.00  |
|            | SN  | Review affidavits attached to MSJ                                                            | 0.40 150.00/hr | 60.00  |
|            | GJV | Conf. w/ S. Nunan re. Chin article                                                           | 0.50 320.00/hr | 160.00 |
| 1/25/2021  | GJV | Review Second Circuit cases                                                                  | 0.50 320.00/hr | 160.00 |
|            | GJV | Review record and review affidavits                                                          | 0.70 320.00/hr | 224.00 |
|            | GJV | Outline for brief                                                                            | 2.20 320.00/hr | 704.00 |
|            | SM  | Research re: employment termination and whistleblower/disability discrimination             | 1.70 200.00/hr | 340.00 |
|            | SM  | Call with G. Vitt, S. Nunan, and K. Kramer re: appellate brief                               | 1.00 200.00/hr | 200.00 |
|            | SM  | Emails with E. Bower re: Second Circuit e-filing protocols and with K. Kramer and G. Vitt re: amicus and research | 0.20 200.00/hr | 40.00  |
|            | SN  | Conf. with G. Vitt and S. Merlo RE Chin article and standard                                 | 0.20 150.00/hr | 30.00  |
|            | SN  | Conf. With G. Vitt on MacCallum's Affidavit                                                  | 0.20 150.00/hr | 30.00  |
|            | SN  | Conf. With G. Vitt, S. Merlo, and K. Kramer RE appeal                                        | 1.00 150.00/hr | 150.00 |
|            | JK  | Conf. w/ S. Nunan; review, gather, upload pleadings documents.                               | 0.50 100.00/hr | 50.00  |
|            | GJV | Conference with S. Merlo, K. Kramer, and S. Nunan                                            | 1.00 320.00/hr | 320.00 |
| 1/26/2021  | GJV | Review Second Circuit authority and start outline for brief                                  | 0.90 320.00/hr | 288.00 |
|            | GJV | Emails with D. Schroeder re:  appendix                                                       | 0.10 320.00/hr | 32.00  |
|            | GJV | Work on outline for brief and review of record                                              | 1.80 320.00/hr | 576.00 |

Misty Porter                                                                              Page      5

|            |     |                                                                        | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------|----------|--------|
| 1/26/2021  | SN  | Conf. With G. Vitt RE meeting                                          | 0.10<br>150.00/hr | 15.00 |
|            | GJV | Conference with S. Nunan                                              | 0.10<br>320.00/hr | 32.00 |
| 1/27/2021  | GJV | Outline for brief and research                                        | 1.80<br>320.00/hr | 576.00 |
|            | GJV | Emails re:  Joint Appendix                                            | 0.20<br>320.00/hr | 64.00 |
|            | SM  | Emails with G. Vitt, K. Kramer, and S. Nunan re: appeal and amicus briefs | 0.10<br>200.00/hr | 20.00 |
| 1/28/2021  | GJV | Outline for brief                                                     | 0.80<br>320.00/hr | 256.00 |
| 1/29/2021  | GJV | Review summary of work done in REI Division                           | 0.30<br>320.00/hr | 96.00 |
|            | SM  | Work on appeal                                                        | 2.70<br>200.00/hr | 540.00 |
| 1/30/2021  | GJV | Review record, appendix issues, and outlines for portions of brief    | 3.20<br>320.00/hr | 1,024.00 |
|            | SN  | Reviewing MSJ and exhibits;                                           | 3.60<br>150.00/hr | 540.00 |
|            | SN  | Creating chart of facts based on Courts Findings to add facts missing from consideration | 2.10<br>150.00/hr | 315.00 |
| 1/31/2021  | GJV | Work on brief                                                         | 1.40<br>320.00/hr | 448.00 |
|            | SM  | Review email from K. Kramer re: potential amicus writer               | 0.10<br>200.00/hr | 20.00 |

For professional services rendered                                                74.50    $19,192.00

Additional Charges :

| 1/12/2021 | Electronic research charges. | 13.10 |
| 1/14/2021 | Electronic research charges. | 275.10 |
| 1/16/2021 | Electronic research charges. | 222.70 |

Misty Porter                                                                    Page     6

|            |                                  | Amount |
|------------|----------------------------------|--------|
| 1/16/2021  | Electronic research charges.     | 372.00 |
| 1/17/2021  | Electronic research charges.     | 6.55   |
| 1/25/2021  | Electronic Legal Research        | 113.70 |

| | |
|---|---|
| Total costs | $1,003.15 |
| Total amount of this bill | $20,195.15 |
| Previous balance | $174,957.90 |
| Balance due | $195,153.05 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Geoffrey J. Vitt | 43.60 | 320.00 | $13,952.00 |
| Sarah Nunan | 17.80 | 150.00 | $2,670.00 |
| Sarah Merlo | 12.60 | 200.00 | $2,520.00 |
| Julia Korkus | 0.50 | 100.00 | $50.00 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

March 31, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2021-15004

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2021 | GJV | Work on appeal | 0.60 320.00/hr | 192.00 |
| | GJV | Call with K. Kramer, S. Merlo, and E. Hoffman re:  amicus | 0.50 320.00/hr | 160.00 |
| | SM | Research re: temporal proximity | 4.50 200.00/hr | 900.00 |
| | SM | Call with K. Kramer, G. Vitt, and E. Hoffman re: potential for amicus brief | 0.50 200.00/hr | 100.00 |
| | SM | Emails and zoom meeting with K. Kramer, S. Nunan, and G. Vitt re: amicus writer | 0.40 200.00/hr | 80.00 |
| | SN | Conf. with G. Vitt RE research needed on amicus brief; follow up inquiries | 0.40 150.00/hr | 60.00 |
| | GJV | Conf. w/ S. Merlo and S. Nunan re. amicus | 0.40 320.00/hr | 128.00 |
| 2/2/2021 | GJV | Work on appeal brief | 0.80 320.00/hr | 256.00 |
| | SM | Research re: summary judgment | 1.90 200.00/hr | 380.00 |

Misty Porter                                                                                      Page    2

|            |     |                                                                                                          | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------|----------|--------|
| 2/3/2021   | GJV | Work on appeal brief                                                                                     | 2.10 320.00/hr | 672.00 |
|            | SN  | Reviewing documents for proximity of whistleblowing to termination                                       | 1.50 150.00/hr | 225.00 |
| 2/4/2021   | GJV | T/c S Nunan re: brief and evidence issues                                                                | 0.50 320.00/hr | 160.00 |
|            | GJV | Email re:  appeal                                                                                        | 0.30 320.00/hr | 96.00  |
|            | GJV | Review record and work on outline for brief                                                              | 3.20 320.00/hr | 1,024.00 |
|            | SM  | Research re: cat's paw liability                                                                         | 0.70 200.00/hr | 140.00 |
|            | SM  | Review G. Vitt email and Chin article on summary judgment in employment law claims; review G. Vitt email re: mediation update | 0.20 200.00/hr | 40.00  |
|            | SN  | Conf. With G.Vitt RE documents in evidence, timeline and the record                                      | 0.50 150.00/hr | 75.00  |
|            | SN  | Conf. with S. Merlo RE what constitutes the underlying record                                            | 0.40 150.00/hr | 60.00  |
|            | SM  | Conf. w/ S. Nunan re. record                                                                             | 0.40 200.00/hr | 80.00  |
| 2/5/2021   | GJV | T/c K. Burghardt Kramer, S Merlo and S Nunan re:  brief                                                  | 1.00 320.00/hr | 320.00 |
|            | GJV | Prepare memorandum on main points for brief                                                              | 1.40 320.00/hr | 448.00 |
|            | SM  | Conf. with G. Vitt, K .Kramer, and S. Nunan                                                              | 1.00 200.00/hr | 200.00 |
|            | SM  | Email team re: formatting requirements from the Second Circuit; review G. Vitt email and principal points for brief | 0.20 200.00/hr | 40.00  |
|            | SN  | Conf. with G. Vitt RE approach to underlying record                                                      | 0.20 150.00/hr | 30.00  |
|            | SN  | Conf. with G. Vitt, S. Merlo, and K. Kramer RE outline of brief and issues                               | 1.00 150.00/hr | 150.00 |
|            | GJV | Conf. w/ S. Nunan re. record                                                                             | 0.20 320.00/hr | 64.00  |

Misty Porter

Page    3

| Date | | | Hrs/Rate | Amount |
|------|---|---|----------|--------|
| 2/7/2021 | GJV | T/c S. Nunan | 0.20<br>320.00/hr | 64.00 |
| | SN | Conf. with G. Vitt RE appendix | 0.20<br>150.00/hr | 30.00 |
| | SN | Reviewing client's interrogatories | 0.60<br>150.00/hr | 90.00 |
| 2/8/2021 | GJV | Review record and t/c S. Nunan | 0.20<br>320.00/hr | 64.00 |
| | GJV | Review "principal points" memorandum and edit | 0.40<br>320.00/hr | 128.00 |
| | GJV | Outline for brief | 0.80<br>320.00/hr | 256.00 |
| | SM | Review G. Vitt emails re: appendix and D-H requests for Joint Appendix | 0.10<br>200.00/hr | 20.00 |
| | SM | Work on appellate brief | 1.90<br>200.00/hr | 380.00 |
| | SN | Categorized facts from interrogatories into appeal arguments in notes for S. Merlo | 1.60<br>150.00/hr | 240.00 |
| | SN | Reviewing draft appeal from S. Merlo | 0.80<br>150.00/hr | 120.00 |
| | SN | Conf. with G. Vitt on facts in clients in interrogatories | 0.20<br>150.00/hr | 30.00 |
| 2/9/2021 | SE | Review rules re. appellant's brief in second circuit | 0.20<br>50.00/hr | 10.00 |
| | SE | Compile copies of Motion for Summary Judgment exhibits for appendix to appeal | 0.30<br>50.00/hr | 15.00 |
| | GJV | Amicus brief issues | 0.20<br>320.00/hr | 64.00 |
| | SM | Research re: cat's paw liability, whistleblower protection, legitimacy of business reasons | 1.60<br>200.00/hr | 320.00 |
| | SM | Emails with C. Boyle re: update on CSO order | 0.10<br>200.00/hr | 20.00 |
| | SN | Conf. with S. Edson RE appendix; prepare and send documents to S. Edson for appendix work | 0.40<br>150.00/hr | 60.00 |

Misty Porter                                                                          Page    4

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 2/9/2021 | SE | | Conf. w/ S. Nunan re. appendix | 0.40 50.00/hr | 20.00 |
| 2/10/2021 | GJV | | Review documents for appendix and work on outline | 2.40 320.00/hr | 768.00 |
| | SE | | Identify and collect documents for appendix to appeal | 0.70 50.00/hr | 35.00 |
| | SM | | Research re: whistleblower protection act, causation in employment law claims | 2.60 200.00/hr | 520.00 |
| | SN | | Draft fact points for G. Vitt for outline | 1.20 150.00/hr | 180.00 |
| | SN | | Reviewing affidavits in the record and sending Merren exhibits to G. Vitt | 0.40 150.00/hr | 60.00 |
| 2/11/2021 | GJV | | T/c S. Merlo | 0.30 320.00/hr | 96.00 |
| | GJV | | Revise memorandum on principal points for brief | 1.80 320.00/hr | 576.00 |
| | GJV | | Outline for brief | 2.70 320.00/hr | 864.00 |
| | SM | | Research re: causation | 2.00 200.00/hr | 400.00 |
| | SM | | Call with G. Vitt re: factual points in support of appeal | 0.30 200.00/hr | 60.00 |
| | SM | | Emails with G. Vitt and S. Nunan re: fact section and key points for brief, standard of causation | 0.30 200.00/hr | 60.00 |
| | SM | | Review facts, timeline, and exhibits from G. Vitt and S. Nunan | 0.80 200.00/hr | 160.00 |
| | SN | | Conf. with G. Vitt RE GJV's outline of facts | 0.30 150.00/hr | 45.00 |
| | GJV | | Conf. w/ S. Nunan re. outline | 0.30 320.00/hr | 96.00 |
| 2/12/2021 | GJV | | Review S. Merlo draft, prepare memorandum on evidence, and review appendix documents | 3.70 320.00/hr | 1,184.00 |
| | GJV | | Conference call S. Merlo, K. Kramer, and S. Nunan | 1.00 320.00/hr | 320.00 |

Misty Porter

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/12/2021 | GJV | Review summary of evidence | 1.30<br>320.00/hr | 416.00 |
|  | SE | Email S. Merlo re. deciding on relevant documents for inclusion in appendix to appeal | 0.10<br>50.00/hr | 5.00 |
|  | SM | Conf. call with S. Nunan, G. Vitt, and K. Kramer re: discussion of first draft, progress on amicus, and next steps | 1.00<br>200.00/hr | 200.00 |
|  | SM | Emails with S. Nunan, G. Vitt, K. Kramer re: draft brief and Natofsky case | 0.10<br>200.00/hr | 20.00 |
|  | SM | Review revised principal points and outline for brief | 0.30<br>200.00/hr | 60.00 |
|  | JK | Emails with G. Vitt; research, prepare, & email summary of MD's practicing in DH ObGyn across NH and VT | 2.30<br>100.00/hr | 230.00 |
|  | SN | Prepared for meeting and reviewed draft from Merlo | 1.40<br>150.00/hr | 210.00 |
|  | SN | Conf. with G. Vitt, S. Merlo, and K. Kramer RE brief | 1.00<br>150.00/hr | 150.00 |
| 2/14/2021 | GJV | Research and edit outline | 1.70<br>320.00/hr | 544.00 |
| 2/15/2021 | GJV | Review record for Appendix | 1.10<br>320.00/hr | 352.00 |
|  | GJV | T/c K. Kramer, S. Merlo and S. Nunan re:  status of brief and issues | 1.10<br>320.00/hr | 352.00 |
|  | GJV | Brief work | 1.70<br>320.00/hr | 544.00 |
|  | SE | Identify and collect additional documents for appendix to appeal | 0.80<br>50.00/hr | 40.00 |
|  | SM | Research re: impact of Natofsky on state law claims | 0.10<br>200.00/hr | 20.00 |
|  | SM | Emails with S. Edson re: appendix | 0.20<br>200.00/hr | 40.00 |
|  | SM | Emails with S. Nunan re: Green v. Town of Easthaven; G. Vitt re: Chin article and thoughts on Natofsky | 0.30<br>200.00/hr | 60.00 |
|  | SM | Conf. with appellate team | 1.10<br>200.00/hr | 220.00 |

Misty Porter

Page    6

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2021 | SM | Review record evidence; draft appellant's brief | 5.10<br>200.00/hr | 1,020.00 |
| | SN | Reviewed MSJ record and Merren and Herick transcripts for facts for response | 3.20<br>150.00/hr | 480.00 |
| | SN | Conf. with G. Vitt, S. Merlo, and K. Kramer RE brief | 1.10<br>150.00/hr | 165.00 |
| | SN | Drafted follow up email with quotes per request and emailed to team | 0.80<br>150.00/hr | 120.00 |
| 2/16/2021 | GJV | Work on appendix and multiple emails about documents to include | 1.40<br>320.00/hr | 448.00 |
| | GJV | T/c S. Nunan re:  appendix | 0.30<br>320.00/hr | 96.00 |
| | GJV | Drafting Brief | 2.90<br>320.00/hr | 928.00 |
| | SM | Research re: NH law against discrimination and VFEPA since Natofsky | 4.30<br>200.00/hr | 860.00 |
| | SM | Emails with S. Nunan, K. Kramer, G. Vitt re: record references, joint appendix | 0.30<br>200.00/hr | 60.00 |
| | SM | Review record evidence; draft appellant's brief | 5.70<br>200.00/hr | 1,140.00 |
| | JK | Emails w/ S. Nunan; Review depo transcript & email produced document refs re. Herrick's deposition and Porter texts. | 1.10<br>100.00/hr | 110.00 |
| | SN | Reviewing documents and preparing appendix | 3.60<br>150.00/hr | 540.00 |
| | SN | Reviewing pleadings with G. Vitt | 0.50<br>150.00/hr | 75.00 |
| | SN | Conf. with S. Edson RE appendix | 0.20<br>150.00/hr | 30.00 |
| | SN | Email list to group | 0.10<br>150.00/hr | 15.00 |
| | SN | Conf. With S. Merlo RE planning for brief appendix | 0.30<br>150.00/hr | 45.00 |
| | SN | Exchange with J.Korkus RE finding passages in Herrick's deposition | 0.20<br>150.00/hr | 30.00 |

Misty Porter

Page    7

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/16/2021 | SN | Conf. with G. Vitt and S. Merlo RE appendix | 0.20<br>150.00/hr | 30.00 |
| 2/17/2021 | SM | Research re: disability discrimination | 1.50<br>200.00/hr | 300.00 |
| | SM | Conf. with appellate team | 1.00<br>200.00/hr | 200.00 |
| | SM | Emails with G. Vitt, S. Nunan, and K. Kramer re: revised draft | 0.10<br>200.00/hr | 20.00 |
| | SM | Additional emails with appellate team re: documents to include in joint appendix | 0.10<br>200.00/hr | 20.00 |
| | SM | Draft appellant's brief | 5.00<br>200.00/hr | 1,000.00 |
| | JK | Receive and review claims timeline from S. Nunan | 0.50<br>100.00/hr | 50.00 |
| | SN | Conf. with J. Korkus RE Herrick deposition research | 0.20<br>150.00/hr | 30.00 |
| | SN | Conf. with S. Merlo, G. Vitt, K. Kramer RE latest draft brief | 1.00<br>150.00/hr | 150.00 |
| | GJV | Conf. w/ K. Kramer, S. Merlo, and S. Nunan re. brief | 1.00<br>320.00/hr | 320.00 |
| 2/18/2021 | SM | Research re: wrongful termination | 2.10<br>200.00/hr | 420.00 |
| | SM | Review K. Kramer email and proposed revisions to appellant's brief | 0.20<br>200.00/hr | 40.00 |
| | SM | Incorporate Kramer revisions to brief; continue drafting brief | 6.30<br>200.00/hr | 1,260.00 |
| | SN | Research documents in the pleadings file and conf. with G. Vitt re content of appendix | 1.60<br>150.00/hr | 240.00 |
| | GJV | Conf. w/ S. Nunan re. appendix | 0.30<br>320.00/hr | 96.00 |
| 2/19/2021 | GJV | Review Appendix and items to exclude; t/c w S. Nunan re: Appendix | 1.80<br>320.00/hr | 576.00 |
| | GJV | Prepare introduction to brief | 2.40<br>320.00/hr | 768.00 |

Misty Porter                                                                                    Page    8

|            |     |                                                                                      | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------|----------|--------|
| 2/19/2021  | SM  | Emails with G. Vitt, S. Nunan, and K. Kramer re: revised statement of the case and preliminary statement | 0.20 200.00/hr | 40.00 |
|            | SM  | Draft and revise appellant's brief                                                   | 3.70 200.00/hr | 740.00 |
|            | SN  | Reviewed opening language from G. Vitt, revised, conf. with G.Vitt RE same           | 2.40 150.00/hr | 360.00 |
|            | SN  | Pulling and preparing documents from the record for appendix                         | 2.70 150.00/hr | 405.00 |
| 2/20/2021  | GJV | Review Appendix and conversations with S. Nunan re: what to include in appendix and prepare revised TOC | 1.30 320.00/hr | 416.00 |
|            | SN  | Conf. w/ G. Vitt re. Appendix                                                        | 0.40 150.00/hr | 60.00 |
| 2/21/2021  | GJV | Review versions of appendix, emails and t/c S. Nunan                                 | 1.20 320.00/hr | 384.00 |
|            | GJV | Work on brief                                                                        | 3.20 320.00/hr | 1,024.00 |
|            | SM  | Review S. Nunan email re: draft of appendix going to Schroeder                       | 0.10 200.00/hr | 20.00 |
|            | SM  | Draft and revise appellant's brief                                                   | 6.30 200.00/hr | 1,260.00 |
|            | SN  | Preparing documents for appendix, conf. with G. Vitt RE same                         | 2.40 150.00/hr | 360.00 |
| 2/22/2021  | GJV | T/c K. Kramer re. Printer and consider issue of contents of appendix and timing of brief | 0.40 320.00/hr | 128.00 |
|            | GJV | Research and work on brief                                                           | 4.20 320.00/hr | 1,344.00 |
|            | SM  | Conf. with appellate team                                                            | 0.60 200.00/hr | 120.00 |
|            | SM  | Emails with appellate team re: preparing brief for printing, e-filing, filing under seal; | 0.30 200.00/hr | 60.00 |
|            | SM  | Draft appellant's brief                                                              | 7.60 200.00/hr | 1,520.00 |
|            | SN  | Compiling appendix documents and preparing pdfs                                      | 4.20 150.00/hr | 630.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2021 | SN | Conf. with K. Kramer RE appendix issues | 0.50<br>150.00/hr | 75.00 |
| | GJV | Conf. w/ S. Merlo and S. Nunan | 0.60<br>320.00/hr | 192.00 |
| | SN | Conf. w/ G. Vitt and S. Merlo | 0.60<br>150.00/hr | 90.00 |
| 2/23/2021 | GJV | T/c K. Kramer re. brief | 0.40<br>320.00/hr | 128.00 |
| | GJV | Research and work on brief | 3.80<br>320.00/hr | 1,216.00 |
| | SM | Research re: employment discrimination | 1.20<br>200.00/hr | 240.00 |
| | SM | Conf. with appellate team | 0.40<br>200.00/hr | 80.00 |
| | SM | Emails with appellate team re: procedure for filing under seal, revised draft brief, draft motion to seal, appendix | 1.20<br>200.00/hr | 240.00 |
| | SM | Draft appellant's brief; review record documents | 4.80<br>200.00/hr | 960.00 |
| | JK | Review and email index sample to S. Nunan | 0.20<br>100.00/hr | 20.00 |
| | SN | Conf. with G. Vitt, S. Merlo, and K.Kramer | 0.40<br>150.00/hr | 60.00 |
| | SN | Email and call with case manager Jasmine Beard at court re filing appendix; emailing team re same | 0.60<br>150.00/hr | 90.00 |
| | SN | Drafting Table of Contents for Appendix | 2.80<br>150.00/hr | 420.00 |
| | SN | Preparing appendix bookmarks and conferencing with S. Merlo RE same | 2.30<br>150.00/hr | 345.00 |
| | GJV | Conf. w/ S. Merlo, K. kramer, and S. Nunan | 0.40<br>320.00/hr | 128.00 |
| 2/24/2021 | GJV | Review changes to Appendix and conversations with S. Nunan re:  Appendix | 2.10<br>320.00/hr | 672.00 |
| | GJV | Emails with D. Schroeder re: Appendix | 0.20<br>320.00/hr | 64.00 |

Misty Porter

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/24/2021 | GJV | Review latest draft of brief and K. Kramer edits | 1.80<br>320.00/hr | 576.00 |
| | GJV | Prepare section for Statement of the Case | 1.60<br>320.00/hr | 512.00 |
| | SM | Calls with G. Vitt and S. Nunan re: revisions to brief; printing/filing plans | 2.70<br>200.00/hr | 540.00 |
| | SM | Emails with appellate team re: filing preparations; revisions to brief | 1.70<br>200.00/hr | 340.00 |
| | SM | Review record evidence; draft brief | 4.90<br>200.00/hr | 980.00 |
| | SN | Preparing the Appendix and the Table of Content; spoke with court and conferenced with S. Merlo several times RE local rules | 7.20<br>150.00/hr | 1,080.00 |
| 2/25/2021 | GJV | Conf. call with counsel to discuss draft | 1.80<br>320.00/hr | 576.00 |
| | GJV | Review latest draft of brief | 2.70<br>320.00/hr | 864.00 |
| | GJV | Prepare portion of brief re:  timing of dismissal | 0.70<br>320.00/hr | 224.00 |
| | SM | Conf. with appellate team | 1.80<br>200.00/hr | 360.00 |
| | SM | Emails with appellate team re: brief; review G. Vitt email re: Board of Medicine reporting expectations | 0.40<br>200.00/hr | 80.00 |
| | SM | Revise brief | 6.80<br>200.00/hr | 1,360.00 |
| | SN | Conf. with G. Vitt, S. Merlo, and K. Kramer RE outstanding issues in brief argument | 1.80<br>150.00/hr | 270.00 |
| | SN | Emails to and follow up conference calls with case manager at second circuit | 0.80<br>150.00/hr | 120.00 |
| | SN | Preparing for filing of appendix; preparing of printing of brief; emails with K.Kramer and G. Vitt RE same | 1.40<br>150.00/hr | 210.00 |
| | SN | Email exchange with G. Vitt RE Schroeder and filing appendix under seal | 0.30<br>150.00/hr | 45.00 |
| 2/26/2021 | GJV | Review draft from S. Merlo and comment | 2.40<br>320.00/hr | 768.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/26/2021 | GJV | Re-write section of brief and emails with S. Merlo | 1.20 320.00/hr | 384.00 |
| | SM | Calls with G. Vitt and S. Nunan re: appellate brief | 0.20 200.00/hr | 40.00 |
| | SM | Research | 0.30 200.00/hr | 60.00 |
| | SM | Emails with appellate team re: revisions to brief; special appendix; proof cover documents | 0.70 200.00/hr | 140.00 |
| | SM | Draft and revise appellant's brief | 9.30 200.00/hr | 1,860.00 |
| | JK | Emails w/ S. Nunan re. Delivery of sealed document volumes | 0.30 100.00/hr | 30.00 |
| | JK | Transport shipment to FedEx | 0.80 100.00/hr | 80.00 |
| | SN | Printing covers and orders for sealing, getting sealing envelopes, sealing 12 volumes for court, preparing for shipping via FedEx | 3.20 150.00/hr | 480.00 |
| | SN | Conf. calls with S. Merlo and G. Vitt | 0.20 150.00/hr | 30.00 |
| 2/27/2021 | GJV | Several conversations with S. Merlo re: cutting parts of the brief | 1.60 320.00/hr | 512.00 |
| | GJV | Re-write section of brief re:  when decision made to close REI Division and when decision made to fire M. Porter; t/c S Nunan re:  this section of brief | 3.60 320.00/hr | 1,152.00 |
| | GJV | Review Facts section of brief and make cuts | 1.70 320.00/hr | 544.00 |
| | GJV | Revise portion of Argument section | 1.20 320.00/hr | 384.00 |
| | SM | Calls with G. Vitt re: revisions to appellate brief | 0.90 200.00/hr | 180.00 |
| | SM | Research re: elements under ADA | 0.10 200.00/hr | 20.00 |
| | SM | Emails re: revisions | 0.60 200.00/hr | 120.00 |
| | SM | Draft and revise appellant's brief | 17.80 200.00/hr | 3,560.00 |

Misty Porter

Page    12

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2021 | SN | Review latest version of the brief | 1.30<br>150.00/hr | 195.00 |
|  | SN | Rewrite Part V of brief and email G. Vitt | 0.70<br>150.00/hr | 105.00 |
|  | SN | Conf. with G. Vitt RE Part V language | 0.90<br>150.00/hr | 135.00 |
|  | SN | Reviewing record for specific emails supporting argument in Part V and emailing to G. Vitt with notes | 2.10<br>150.00/hr | 315.00 |
| 2/28/2021 | GJV | Work on appendix and brief | 9.20<br>320.00/hr | 2,944.00 |
|  | SM | Calls with S. Nunan and G. Vitt re: revisions to brief | 0.50<br>200.00/hr | 100.00 |
|  | SM | Research re: elements under ADA, ADA retaliation, 504 claims, VFEPA | 1.60<br>200.00/hr | 320.00 |
|  | SM | Calls with S. Nunan and G. Vitt re: revisions to brief | 0.50<br>200.00/hr | 100.00 |
|  | SM | Emails with appellate team re: revisions to brief, locating citations | 1.90<br>200.00/hr | 380.00 |
|  | SM | Draft and revise appellant's brief | 6.50<br>200.00/hr | 1,300.00 |
|  | SN | Conf. with G. Vitt RE changes needed to Part V | 0.30<br>150.00/hr | 45.00 |
|  | SN | Drafted multiple revisions to Part V and email exchange with G. Vitt RE same | 2.80<br>150.00/hr | 420.00 |
|  | SN | Formatting and paginating appendices of three volumes for electronic court submission | 3.20<br>150.00/hr | 480.00 |
|  | SN | Conf. with S. Merlo re researching cites | 0.20<br>150.00/hr | 30.00 |
|  | SN | Researching documents and cites for brief | 1.20<br>150.00/hr | 180.00 |
|  |  | For professional services rendered | 308.90 | $68,001.00 |

Additional Charges :

2/1/2021 Electronic research charges.                                                                34.16

Misty Porter

Page   13

|  |  | Amount |
|---|---|---|
| 2/2/2021 | Electronic research charges. | 7.32 |
| 2/4/2021 | Electronic research charges. | 16.77 |
| 2/9/2021 | Electronic research charges. | 16.06 |
| 2/10/2021 | Electronic research charges. | 54.74 |
| 2/11/2021 | Electronic research charges. | 5.94 |
|  | Conference Call | 1.56 |
| 2/15/2021 | Electronic research charges. | 4.18 |
| 2/16/2021 | Electronic research charges. | 87.93 |
| 2/17/2021 | Electronic research charges. | 16.39 |
| 2/18/2021 | Electronic research charges. | 26.85 |
| 2/23/2021 | Electronic research charges. | 112.12 |
| 2/26/2021 | Electronic research charges. | 12.58 |
|  | Staples Spls 14.25 X19 Poly | 40.68 |
|  | Printing brief | 950.00 |
|  | Federal Express fee:box one of two | 96.53 |
|  | Gnomon Copy Digital Printing and Coil Bind | 449.00 |
|  | Federal Express fee:2nd Circuit Court of Appeals in NY, NY | 148.18 |
| 2/27/2021 | Electronic research charges. | 6.65 |
| 2/28/2021 | Electronic research charges. | 78.11 |
|  | Total costs | $2,165.75 |
|  | Total amount of this bill | $70,166.75 |
|  | Previous balance | $195,153.05 |
| 3/23/2021 | Payment from account to cover aproved Cost billed March 3/12/21 for Febuary cost | ($1,762.52) |
|  | Total payments and adjustments | ($1,762.52) |

Misty Porter

Page    14

Amount

Balance due

$263,557.28

## Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Geoffrey J. Vitt | 89.30 | 320.00 | $28,576.00 |
| Sarah Nunan | 72.00 | 150.00 | $10,800.00 |
| Sarah Merlo | 139.90 | 200.00 | $27,980.00 |
| Julia Korkus | 5.20 | 100.00 | $520.00 |
| Shannon Edson | 2.50 | 50.00 | $125.00 |

|  |  |
|--|--|
| Previous balance of Default | $0.00 |
| 3/18/2021  Payment to account. Check No. 5132 | $5,000.00 |
| 3/23/2021  Payment from account to cover aproved Cost billed March 3/12/21 for Febuary cost | ($1,762.52) |
| New balance of Default | $3,237.48 |



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

April 20, 2021

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2021-15069

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2021 | SM | Call with Glenda at CounselPress re: revising and formatting brief | 0.10 200.00/hr | 20.00 |
|  | SM | Calls with S. Nunan re: brief | 2.10 200.00/hr | 420.00 |
|  | GJV | Conference call all counsel re: filing, appendix, sealing, redactions, etc. | 0.80 320.00/hr | 256.00 |
|  | GJV | Multiple emails and conversations with S. Nunan re: brief issues and filing | 0.70 320.00/hr | 224.00 |
|  | GJV | Review and sign Cert. of Service | 0.20 320.00/hr | 64.00 |
|  | GJV | Review final brief and emails with client | 0.70 320.00/hr | 224.00 |
|  | SN | Meeting with G. Vitt; S. Merlo, and K. Kramer RE filing | 0.60 150.00/hr | 90.00 |
|  | SN | Finalizing documents to go to printer and to file with court; conferencing with S. Merlo RE outstanding issues; updating G. Vitt | 8.20 150.00/hr | 1,230.00 |
|  | SN | Conf. With E. Bower RE filing with court; preparing to file with court; filing final documents with opposing counsel and with court | 2.60 150.00/hr | 390.00 |

Vitt & Associates, PLC
8 Beaver Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

Misty Porter

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2021 | JK | Phone conf. w/ S. Nunan re. Brief to Def | 0.10 100.00/hr | 10.00 |
| | JK | Prepare and transport Def counsel copy of brief | 0.40 100.00/hr | 40.00 |
| | JK | Email w/ S. Nunan; phone call w/ court clerk's office and fed ex re. delivery status | 0.20 100.00/hr | 20.00 |
| | JK | Email to S. Nunan re. tracking status of corr to court | 0.20 100.00/hr | 20.00 |
| | SM | Emails with appellate team; emails with G. Plair at CounselPress re: final revisions and proofing of brief | 0.70 200.00/hr | 140.00 |
| | SM | Research re: misc. citation checks, case law updates, etc. | 2.30 200.00/hr | 460.00 |
| | SM | Work on tables and finalization of brief for printing | 6.40 200.00/hr | 1,280.00 |
| 3/2/2021 | GJV | Review Second Circuit order, issue of redaction, and draft letter to Schroeder re: extent of redactions | 0.40 320.00/hr | 128.00 |
| | SM | Emails re: documents filed, timing of appellee's opposition brief, redactions | 0.20 200.00/hr | 40.00 |
| 3/3/2021 | GJV | T/c KBK re: amicus and redacted brief | 0.30 320.00/hr | 96.00 |
| | GJV | Review brief and exhibits re: redactions | 0.30 320.00/hr | 96.00 |
| | GJV | Review K. Kramer proposed redactions | 0.20 320.00/hr | 64.00 |
| | GJV | Review K. Kramer email to Schroeder | 0.10 320.00/hr | 32.00 |
| | GJV | Review draft amicus brief | 0.50 320.00/hr | 160.00 |
| | GJV | Emails K. Kramer re: amicus brief | 0.30 320.00/hr | 96.00 |
| | SM | Emails re: redactions and status of amicus brief | 0.20 200.00/hr | 40.00 |
| 3/5/2021 | SM | Emails with E. Bower re: timing of reply and with K. Kramer re: amicus | 0.10 200.00/hr | 20.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2021 | GJV | Email to and from D. Schroeder re:  amicus and appendix | 0.30<br>320.00/hr | 96.00 |
| | GJV | Emails with K. Kramer re:  amicus, appendix and brief | 0.30<br>320.00/hr | 96.00 |
| | GJV | Emails with S. Merlo and S. Nunan re:  redacted brief | 0.40<br>320.00/hr | 128.00 |
| | SM | Review emails re: redactions and amicus | 0.20<br>200.00/hr | 40.00 |
| 3/7/2021 | SM | Emails re: redacted brief | 0.20<br>200.00/hr | 40.00 |
| 3/8/2021 | GJV | Review redacted brief and arrange for filing | 0.40<br>320.00/hr | 128.00 |
| | GJV | Email K. Kramer re:  amicus | 0.10<br>320.00/hr | 32.00 |
| | GJV | Review Appendix, order from court, t/c Schroeder and arrange for filing redacted appendix | 0.90<br>320.00/hr | 288.00 |
| 3/9/2021 | GJV | Emails with K. Kramer, S. Merlo and S. Nunan re:  amicus, redacted brief, and filings | 0.30<br>320.00/hr | 96.00 |
| | SM | Review court filing notices re: Amicus | 0.10<br>200.00/hr | 20.00 |
| 3/10/2021 | GJV | Review filing re: amicus and court responses | 0.20<br>320.00/hr | 64.00 |
| 3/11/2021 | SM | Review court notices re: Amicus | 0.10<br>200.00/hr | 20.00 |
| 3/12/2021 | GJV | Review several pleadings and correspondence from clerk re:  amicus brief | 0.30<br>320.00/hr | 96.00 |
| 3/13/2021 | GJV | Prepare memorandum on oral argument themes and prepare email to S. Merlo and S. Nunan re:  establishing motive | 1.20<br>320.00/hr | 384.00 |
| | SM | Review G. Vitt email re: thoughts in preparation for oral argument | 0.20<br>200.00/hr | 40.00 |
| 3/15/2021 | GJV | Outline of argument and review orders from court | 0.50<br>320.00/hr | 160.00 |
| 3/16/2021 | SM | Review court notices | 0.10<br>200.00/hr | 20.00 |

Misty Porter                                                                                Page    4

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2021 | GJV | Review D-H opposition to amicus brief | 0.20<br>320.00/hr | 64.00 |
| | GJV | Review Second Circuit order | 0.10<br>320.00/hr | 32.00 |
| | SM | Review court notices, appellee's opposition to amicus brief, and draft reply | 0.30<br>200.00/hr | 60.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | For professional services rendered | 35.30 | $7,564.00 |

Additional Charges :

| 3/1/2021 | Federal Express fee:Donald W. Schroeder, Esq. | 78.13 |
|---|---|---|
| | Total costs | $78.13 |
| | Total amount of this bill | $7,642.13 |
| | Previous balance | $263,557.28 |
| | Balance due | $271,199.41 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 9.70 | 320.00 | $3,104.00 |
| Sarah Nunan | 11.40 | 150.00 | $1,710.00 |
| Sarah Merlo | 13.30 | 200.00 | $2,660.00 |
| Julia Korkus | 0.90 | 100.00 | $90.00 |

| | |
|---|---|
| Previous balance of Trust Account | $3,237.48 |
| New balance of Trust Account | $3,237.48 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

May 12, 2021

In Reference To:    Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2021-15146

|  | Amount |
|---|---|
| Previous balance | $271,199.41 |
| Balance due | $271,199.41 |
| | |
| Previous balance of Trust Account | $3,237.48 |
| New balance of Trust Account | $3,237.48 |

Vitt & Associates, PLC
8 Beaver Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

June 9, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2021-15201

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2021 JK | Research and prepare appeal summary | | 1.00<br>100.00/hr | 100.00 |
|  | For professional services rendered | | 1.00 | $100.00 |
|  | Previous balance | | | $271,199.41 |
|  | Balance due | | | $271,299.41 |

### Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Korkus | 1.00 | 100.00 | $100.00 |
| Previous balance of Trust Account | | | $3,237.48 |
| New balance of Trust Account | | | $3,237.48 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

July 19, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2021-15301

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2021 | SM | Review notice of opposition brief filing; G. Vitt email re: oral argument | 0.10 200.00/hr | 20.00 |
| 6/3/2021 | GJV | Review D-H brief and t/c KBK | 0.40 320.00/hr | 128.00 |
| | GJV | Reply brief | 0.30 320.00/hr | 96.00 |
| | SN | Reviewing DH's brief | 1.90 150.00/hr | 285.00 |
| 6/4/2021 | GJV | T/c KBK, S. Merlo and S. Nunan | 0.90 320.00/hr | 288.00 |
| | GJV | Review DH brief | 0.40 320.00/hr | 128.00 |
| | SM | Review K. Kramer email re: outreach from Counsel Press | 0.10 200.00/hr | 20.00 |
| | SM | Read DH brief in opposition | 0.90 200.00/hr | 180.00 |
| | SN | Meeting with appeal team re reply | 0.90 150.00/hr | 135.00 |

Misty Porter                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2021 | SM | Conf. with G. Vitt, S. Nunan, and K. Kramer re: reply brief | 0.90<br>200.00/hr | 180.00 |
| 6/5/2021 | GJV | Review DH brief and prepare memorandum to team re:  reply brief | 1.10<br>320.00/hr | 352.00 |
|  | SM | Review G. Vitt emails re: DH efforts to reallocate client's time | 0.10<br>200.00/hr | 20.00 |
| 6/7/2021 | JK | Review brief section summary re footnote and email team | 0.60<br>100.00/hr | 60.00 |
|  | SM | Emails with K. Kramer re: notes for reply brief | 0.40<br>200.00/hr | 80.00 |
|  | SM | Prepare notes on DH opposition brief | 2.20<br>200.00/hr | 440.00 |
|  | SN | Conference with J.Korkus re footnote follow up | 0.50<br>150.00/hr | 75.00 |
| 6/8/2021 | SM | Review trial court decision and briefs on appeal; draft comments on opposition brief; incorporate other attorney comments | 3.70<br>200.00/hr | 740.00 |
| 6/9/2021 | SM | Emails with G. Vitt re: not requesting extension;  review J. Korkus email re: footnote in opposition brief | 0.30<br>200.00/hr | 60.00 |
|  | SM | Research re: pretext vs. bad business decision; draft notes for reply | 6.20<br>200.00/hr | 1,240.00 |
| 6/10/2021 | JK | Review 6/1 Brief of Defendants and related exhibits/documents | 2.50<br>100.00/hr | 250.00 |
|  | SM | Prepare notes for reply | 2.90<br>200.00/hr | 580.00 |
|  | SM | Research re: basis for DH's use of Weinstock as primary case; pretext | 2.40<br>200.00/hr | 480.00 |
| 6/11/2021 | GJV | Reply brief | 0.40<br>320.00/hr | 128.00 |
|  | SM | Emails with G. Vitt re: reply brief | 0.10<br>200.00/hr | 20.00 |
|  | SN | Conf. With G. Vitt RE elements of reply | 0.50<br>150.00/hr | 75.00 |
|  | SN | Review court notice and email K. Fenton | 0.20<br>150.00/hr | 30.00 |

Misty Porter

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2021 | SM | Research re: importance of civil rights protections; totality of circumstances | 1.10<br>200.00/hr | 220.00 |
| | SM | Work on reply | 3.60<br>200.00/hr | 720.00 |
| | GJV | Telephone conference with S.Nunan re. reply | 0.50<br>320.00/hr | 160.00 |
| | KF | Conference with S.Nunan | 0.20<br>110.00/hr | 22.00 |
| 6/12/2021 | GJV | Review draft | 0.60<br>320.00/hr | 192.00 |
| | SM | Emails re: draft reply | 0.10<br>200.00/hr | 20.00 |
| | SM | Work on reply | 2.40<br>200.00/hr | 480.00 |
| | SM | Research re: failure to accommodate | 0.40<br>200.00/hr | 80.00 |
| | SM | Additional revisions to draft reply | 2.10<br>200.00/hr | 420.00 |
| 6/13/2021 | GJV | Reply brief | 1.90<br>320.00/hr | 608.00 |
| | SM | Emails with G. Vitt re: status of draft reply | 0.20<br>200.00/hr | 40.00 |
| 6/14/2021 | GJV | T/c S. Merlo, S. Nunan and KBK re: draft reply | 1.20<br>320.00/hr | 384.00 |
| | GJV | Work on reply brief | 1.60<br>320.00/hr | 512.00 |
| | SM | Emails with G. Vitt | 0.10<br>200.00/hr | 20.00 |
| | SN | Reviewing notes re filing and printing for reply brief | 0.40<br>150.00/hr | 60.00 |
| | SN | Call and emails with Bill White of Counsel Press re specifications and deadlines for filing reply brief | 0.50<br>150.00/hr | 75.00 |
| | SN | Meeting with G. Vitt, S. Merlo, and K. Kramer re reply brief | 1.20<br>150.00/hr | 180.00 |

Misty Porter

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/14/2021 | SM | Zoom conference re: reply brief | 1.20 200.00/hr | 240.00 |
| | SM | Research re: speculation versus disputed fact | 1.10 200.00/hr | 220.00 |
| 6/15/2021 | GJV | Reply brief | 2.20 320.00/hr | 704.00 |
| 6/16/2021 | GJV | Reply brief | 0.60 320.00/hr | 192.00 |
| | SM | Emails with S. Edson re: cite checking cases for appeal | 0.10 200.00/hr | 20.00 |
| 6/17/2021 | GJV | Reply brief | 0.40 320.00/hr | 128.00 |
| | SM | Emails with S. Edson re: review initial citation work | 0.30 200.00/hr | 60.00 |
| | SM | Draft reply brief | 11.80 200.00/hr | 2,360.00 |
| 6/18/2021 | GJV | Reply brief | 2.70 320.00/hr | 864.00 |
| | SM | Emails with G. Vitt, S. Nunan, K. Kramer re: draft status and timeline for comments | 0.20 200.00/hr | 40.00 |
| | SM | Work on reply | 4.40 200.00/hr | 880.00 |
| | SN | E-mails with S.Merlo re timeline for draft | 0.10 150.00/hr | 15.00 |
| 6/19/2021 | GJV | Reply brief | 5.30 320.00/hr | 1,696.00 |
| | SM | Emails with G. Vitt re: reply draft and nursing recruitment | 0.30 200.00/hr | 60.00 |
| | SM | Research re: key citing cases/reviewing negative history | 1.20 200.00/hr | 240.00 |
| | SM | Work on reply | 6.70 200.00/hr | 1,340.00 |
| 6/20/2021 | GJV | Reply brief | 4.70 320.00/hr | 1,504.00 |

Misty Porter

Page   5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2021 | SN | Conf with G. Vitt re reply brief details | 0.90 150.00/hr | 135.00 |
| | SN | Conf. With S. Merlo re timing on reply brief submission and edits | 0.60 150.00/hr | 90.00 |
| | SN | Reviewed reply brief draft to prepare for meeting | 1.70 150.00/hr | 255.00 |
| | SN | Conf. With S. Merlo and G. Vitt to review reply brief edits | 0.80 150.00/hr | 120.00 |
| | SM | Conference with G. Vitt, S. Nunan, and K. Kramer re: reply brief | 0.80 200.00/hr | 160.00 |
| | SM | Emails re: comments on reply brief | 0.40 200.00/hr | 80.00 |
| | SM | Work on reply | 8.40 200.00/hr | 1,680.00 |
| | GJV | Conference with S.Nunan | 0.90 320.00/hr | 288.00 |
| | GJV | Conference with S.Merlo and S.Nunan re reply brief | 0.80 320.00/hr | 256.00 |
| 6/21/2021 | GJV | Reply brief | 6.40 320.00/hr | 2,048.00 |
| | SM | Emails re: comments and revisions to reply brief | 0.80 200.00/hr | 160.00 |
| | SN | Reviewing latest draft of brief | 1.40 150.00/hr | 210.00 |
| | SN | Conf. With G. Vitt RE revisions | 0.30 150.00/hr | 45.00 |
| | SN | Meeting with G. Vitt, S. Merlo, and K. Kramer re revisions to brief | 1.10 150.00/hr | 165.00 |
| | SN | Emailed and conferenced with Counsel Press RE submission of reply brief; prepared for submission | 2.20 150.00/hr | 330.00 |
| | SM | Conference with G. Vitt, S. Nunan, and K. Kramer re: reply brief | 1.10 200.00/hr | 220.00 |
| | SM | Research re: key-citing; pretext | 3.40 200.00/hr | 680.00 |

Misty Porter                                                                                    Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/21/2021 | SM | Additional revisions and incorporation of comments into reply | 7.30<br>200.00/hr | 1,460.00 |
|  | SM | Call with G. Vitt | 0.10<br>200.00/hr | 20.00 |
|  | GJV | Conference with S.Merlo, K.Kramer and S.Nunan re. brief | 1.10<br>320.00/hr | 352.00 |
|  | GJV | Conference with S.Nunan re brief | 0.30<br>320.00/hr | 96.00 |
| 6/22/2021 | GJV | Review draft reply brief and edit | 2.10<br>320.00/hr | 672.00 |
|  | SM | Phone and video calls with G. Vitt and S. Nunan re: finalizing brief | 1.10<br>200.00/hr | 220.00 |
|  | SM | Emails re: finalizing and filing reply brief | 0.70<br>200.00/hr | 140.00 |
|  | SN | Conf. With S. Merlo and Counsel Press RE submission and edits, revised draft of reply brief and submitted for filing | 7.10<br>150.00/hr | 1,065.00 |
|  | SM | Research re: review Robinson v 12 Lofts Realty | 0.10<br>200.00/hr | 20.00 |
|  | SM | Final review and revisions to reply brief; review of printer proofs | 5.20<br>200.00/hr | 1,040.00 |
|  |  | For professional services rendered | 149.40 | $32,853.00 |

Additional Charges :

| | | |
|---|---|---|
| 6/9/2021 | Electronic research charges. | 98.05 |
| 6/10/2021 | Electronic research charges. | 56.64 |
| 6/11/2021 | Electronic research charges. | 363.85 |
| 6/12/2021 | Electronic research charges. | 64.46 |
| 6/14/2021 | Electronic research charges. | 109.54 |
| 6/17/2021 | Electronic research charges. | 16.56 |
| 6/18/2021 | Electronic research charges. | 114.93 |
| 6/19/2021 | Electronic research charges. | 111.96 |

Misty Porter

Page    7

| | | Amount |
|---|---|---|
| 6/21/2021 | Electronic research charges. | 337.75 |
| 6/22/2021 | Electronic research charges. | 8.28 |
| 6/23/2021 | Counsel Press - Preparation of Brief | 1,055.00 |
| | Total costs | $2,337.02 |
| | Total amount of this bill | $35,190.02 |
| | Previous balance | $271,199.41 |
| | Balance due | $306,389.43 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 36.80 | 320.00 | $11,776.00 |
| Sarah Nunan | 22.30 | 150.00 | $3,345.00 |
| Sarah Merlo | 87.00 | 200.00 | $17,400.00 |
| ie Fenton | 0.20 | 110.00 | $22.00 |
| Julia Korkus | 3.10 | 100.00 | $310.00 |

| | Amount |
|---|---|
| Previous balance of Trust Account | $3,237.48 |
| New balance of Trust Account | $3,237.48 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

August 9, 2021

In Reference To:    Porter, Misty Blanchette Re. Employment matter

Invoice #:    2021-15350

|  |  | Amount |
|---|---|---|
|  | Previous balance | $306,389.43 |
| 7/19/2021 | Payment from account | ($1,055.00) |
|  | Total payments and adjustments | ($1,055.00) |
|  | Balance due | $305,334.43 |
|  | Previous balance of Trust Account | $3,237.48 |
| 7/19/2021 | Payment from account | ($1,055.00) |
|  | New balance of Trust Account | $2,182.48 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

September 9, 2021

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2021-15422

|  | Amount |
|---|---|
| Previous balance | $306,389.43 |
| 7/19/2021  Payment from account | ($1,055.00) |
| Total payments and adjustments | ($1,055.00) |
| Balance due | $305,334.43 |
| Previous balance of Trust Account | $3,237.48 |
| 7/19/2021  Payment from account | ($1,055.00) |
| New balance of Trust Account | $2,182.48 |



## Vitt & Associates
### LAW OFFICE

Invoice submitted to:

**Misty Porter**
128 Mystic Drive
Norwich, VT 05055

October 12, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2021-15479

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2021 KF | Draft letter to Court regarding availability for oral argument. | | 0.20 110.00/hr | 22.00 |
| 9/24/2021 SM | Review G. Vitt email re: thoughts on oral argument | | 0.10 200.00/hr | 20.00 |
| | For professional services rendered | | 0.30 | $42.00 |
| | Previous balance | | | $306,389.43 |
| 7/19/2021 | Payment from account | | | ($1,055.00) |
| | Total payments and adjustments | | | ($1,055.00) |
| | Balance due | | | $305,376.43 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sarah Merlo | 0.10 | 200.00 | $20.00 |
| Katie Fenton | 0.20 | 110.00 | $22.00 |

Misty Porter                                                                 Page      2

|  |  | Amount |
|---|---|---|
| | Previous balance of Trust Account | $3,237.48 |
| 7/19/2021 | Payment from account | ($1,055.00) |
| | New balance of Trust Account | $2,182.48 |



## Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

November 10, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2021-15539

|  | Amount |
|---|---|
| Previous balance | $306,389.43 |
| 7/19/2021  Payment from account | ($1,055.00) |
| Total payments and adjustments | ($1,055.00) |
| Balance due | $305,334.43 |
|  |  |
| Previous balance of Trust Account | $3,237.48 |
| 7/19/2021  Payment from account | ($1,055.00) |
| New balance of Trust Account | $2,182.48 |

Vitt & Associates, PLC
8 Beaver Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com



Vitt & Associates
LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

December 6, 2021

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:   2021-15579

|  | Amount |
|---|---|
| Previous balance | $306,389.43 |
| 7/19/2021  Payment from account | ($1,055.00) |
| Total payments and adjustments | ($1,055.00) |
| Balance due | $305,334.43 |
| Previous balance of Trust Account | $3,237.48 |
| 7/19/2021  Payment from account | ($1,055.00) |
| New balance of Trust Account | $2,182.48 |



# Vitt & Associates
### LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

January 7, 2022

In Reference To:   Porter, Misty Blanchette Re.  Employment matter

Invoice #:    2021-15613

|  |  | Amount |
|---|---|---|
| Previous balance |  | $306,389.43 |
| 7/19/2021  Payment from account |  | ($1,055.00) |
| Total payments and adjustments |  | ($1,055.00) |
| Balance due |  | $305,334.43 |
|  |  |  |
| Previous balance of Trust Account |  | $3,237.48 |
| 7/19/2021  Payment from account |  | ($1,055.00) |
| New balance of Trust Account |  | $2,182.48 |



# Vitt & Associates
## LAW OFFICE

Invoice submitted to:

Misty Porter
128 Mystic Drive
Norwich, VT 05055

February 7, 2022

In Reference To:  Porter, Misty Blanchette Re.  Employment matter

Invoice #:  2022-15640

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/3/2022 SE | Emails with G. Vitt re. Second Circuit court rules and judges | 0.20 50.00/hr | 10.00 |
| 1/4/2022 GJV | Emails re:  oral argument | 0.30 320.00/hr | 96.00 |
| 1/28/2022 SE | Check Second Circuit Covid precautions for arguments | 0.20 50.00/hr | 10.00 |
|  | For professional services rendered | 0.70 | $116.00 |
|  | Previous balance |  | $306,389.43 |
| 7/19/2021 | Payment from account |  | ($1,055.00) |
|  | Total payments and adjustments |  | ($1,055.00) |
|  | Balance due |  | $305,450.43 |

Lawyer/paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Geoffrey J. Vitt | 0.30 | 320.00 | $96.00 |
| Shannon Edson | 0.40 | 50.00 | $20.00 |

Vitt & Associates, PLC
8 Beaver Meadow Road, P.O. Box 1229, Norwich, VT 05055  802-649-5700  - Fax 802-649-1692
P.O. Box 349, Hanover, NH 03755  603-640-6173  www.vittandassociates.com

Misty Porter                                                                Page    2

|  | Amount |
|---|---|
| Previous balance of Trust Account | $3,237.48 |
| 7/19/2021 Payment from account | ($1,055.00) |
| New balance of Trust Account | $2,182.48 |



# Vitt & Nunan
## LAW OFFICE

Invoice # 151
Date: 04/18/2022

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

**Porter-V/1001 Re. Employment matter**

### Services

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 02/03/2022 | GJV | Prepare for Second Circuit argument | 3.90 | $320.00 | $1,248.00 |
| 02/03/2022 | SM | Oral argument preparation with G. Vitt, S. Nunan, and K. Kramer | 0.70 | $200.00 | $140.00 |
| 02/04/2022 | GJV | Prepare for oral argument | 2.80 | $320.00 | $896.00 |
| 02/04/2022 | KF | Teleconference with court regarding in-person appearance for the 2/24 oral argument. | 0.10 | $50.00 | $5.00 |
| 02/04/2022 | SM | Review 2d Circuit orders re: hearing procedure | 0.10 | $200.00 | $20.00 |
| 02/07/2022 | GJV | Prepare for oral argument | 3.30 | $320.00 | $1,056.00 |
| 02/08/2022 | GJV | Prepare for oral argument | 3.60 | $320.00 | $1,152.00 |
| 02/08/2022 | SE | Call court clerk re. Argument decision to have in person or virtual | 0.20 | $50.00 | $10.00 |
| 02/08/2022 | SE | Emails with G. Vitt re. Second Circuit Court Rules re. Covid | 0.20 | $50.00 | $10.00 |
| 02/08/2022 | SM | Review K. Kramer prep questions for oral argument; emails with S. Edson re: cite checking the briefs | 0.20 | $200.00 | $40.00 |
| 02/09/2022 | SM | Review Westlaw citation report | 0.60 | $200.00 | $120.00 |
| 02/09/2022 | GJV | Prepare for oral argument | 2.80 | $320.00 | $896.00 |
| 02/09/2022 | SE | Book hotel and flights for G. Vitt for Appeal Argument | 0.80 | $50.00 | $40.00 |
| 02/09/2022 | SE | Upload Briefs to Westlaw legal review and run reports | 0.40 | $50.00 | $20.00 |

on case law of pleadings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/2022 | SE | Email Westlaw reports to S. Merlo and G. Vitt | 0.10 | $50.00 | $5.00 |
| 02/09/2022 | SM | Emails with S. Edson re: cite-checking briefs; emails with G. Vitt re: citation reports | 0.20 | $200.00 | $40.00 |
| 02/10/2022 | SM | Oral argument preparation session with G. Vitt, S. Nunan, and K. Kramer | 1.20 | $200.00 | $240.00 |
| 02/10/2022 | SM | Review Westlaw citation report | 1.80 | $200.00 | $360.00 |
| 02/10/2022 | GJV | Conference all with KBK, SM, and SN and prepare for oral argument | 4.20 | $320.00 | $1,344.00 |
| 02/10/2022 | SE | Upload Reply Brief to Westlaw legal review and run report | 0.20 | $50.00 | $10.00 |
| 02/10/2022 | SE | Email additional reports to S. Merlo, S. Nunan, and G. Vitt | 0.20 | $50.00 | $10.00 |
| 02/10/2022 | SE | Emails with G. Vitt re: Court of Appeals' mask rules for oral arguments | 0.20 | $50.00 | $10.00 |
| 02/10/2022 | SE | Call Court of Appeals re. COVID rules for oral arguments | 0.40 | $0.00 | $0.00 |
| 02/10/2022 | SM | Emails with S. Edson re: cite-checking reports | 0.20 | $200.00 | $40.00 |
| 02/10/2022 | SM | Emails with G. Vitt, S. Nunan, and K. Kramer re: additional prep questions and G. Vitt draft responses | 0.80 | $200.00 | $160.00 |
| 02/10/2022 | SHN | Prep Session | 1.20 | $150.00 | $180.00 |
| 02/11/2022 | GJV | Prepare for oral argument | 1.60 | $320.00 | $512.00 |
| 02/14/2022 | GJV | Prepare for oral argument | 2.70 | $320.00 | $864.00 |
| 02/14/2022 | SM | Emails with G. Vitt, K. Kramer, and S. Nunan re: preparing themes for oral argument | 0.30 | $200.00 | $60.00 |
| 02/15/2022 | SM | Review case citation reports | 3.20 | $200.00 | $640.00 |
| 02/15/2022 | GJV | Prepare for oral argument | 1.40 | $320.00 | $448.00 |
| 02/15/2022 | SM | Research re: recent cases | 1.70 | $200.00 | $340.00 |
| 02/15/2022 | SHN | Conf. with G. Vitt re next steps with M. Porter | 0.20 | $150.00 | $30.00 |
| 02/16/2022 | SM | Review citation reports | 2.10 | $200.00 | $420.00 |
| 02/16/2022 | SM | Research re: recent cases | 1.20 | $200.00 | $240.00 |
| 02/16/2022 | GJV | Prepare for oral argument | 3.20 | $320.00 | $1,024.00 |
| 02/17/2022 | GJV | Prepare for oral argument | 4.60 | $320.00 | $1,472.00 |
| 02/17/2022 | SM | Research re: recent case law | 1.80 | $200.00 | $360.00 |
| 02/18/2022 | SM | Zoom meeting with S. Nunan, K. Kramer | 0.20 | $200.00 | $40.00 |
| 02/18/2022 | SM | Research re: recent case law | 2.30 | $200.00 | $460.00 |

| Date | | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| 02/18/2022 | SHN | Prep session | 0.20 | $150.00 | $30.00 |
| 02/19/2022 | GJV | Prepare for oral argument | 8.50 | $320.00 | $2,720.00 |
| 02/20/2022 | GJV | Prepare for oral argument | 6.50 | $320.00 | $2,080.00 |
| 02/20/2022 | SM | Review G. Vitt email and draft opening statement for oral argument | 0.50 | $200.00 | $100.00 |
| 02/21/2022 | GJV | Oral argument | 7.50 | $320.00 | $2,400.00 |
| 02/21/2022 | SM | Status discussion with G. Vitt and S. Nunan | 0.20 | $200.00 | $40.00 |
| 02/21/2022 | SM | Emails with G. Vitt re: decisions by panel | 0.40 | $200.00 | $80.00 |
| 02/21/2022 | SM | Research re: Livingston and Kearse cases | 3.30 | $200.00 | $660.00 |
| 02/21/2022 | SM | Provide comments on G. Vitt opening statement for oral argument | 0.50 | $200.00 | $100.00 |
| 02/22/2022 | GJV | Prepare for oral argument | 7.80 | $320.00 | $2,496.00 |
| 02/22/2022 | GJV | Prepare for oral argument | 8.20 | $320.00 | $2,624.00 |
| 02/22/2022 | SM | Research re: relevant cases heard by Livingston and Walker | 2.70 | $200.00 | $540.00 |
| 02/22/2022 | SM | Emails with G. Vitt re: relevant recent cases heard by members of 2d Circuit panel | 0.10 | $200.00 | $20.00 |
| 02/23/2022 | SE | Look up Court of Appeals court calendar for G. Vitt | 0.20 | $0.00 | $0.00 |
| 02/23/2022 | SE | Emails with G. Vitt re. Oral Argument schedule | 0.20 | $0.00 | $0.00 |
| 02/23/2022 | GJV | Conference KBK and prepare for oral argument | 10.50 | $320.00 | $3,360.00 |
| 02/23/2022 | SM | Emails with G. Vitt re: Walker and Livingston cases | 0.20 | $200.00 | $40.00 |
| 02/23/2022 | SM | Review Walker and Livingston cases | 2.40 | $200.00 | $480.00 |
| 02/24/2022 | SM | Listen to and take notes during Oral Argument | 0.50 | $200.00 | $100.00 |
| 02/24/2022 | GJV | Oral argument and preparation | 6.50 | $320.00 | $2,080.00 |
| 02/24/2022 | SM | Call with G. Vitt re: post-argument discussion | 0.10 | $200.00 | $20.00 |

**Quantity Subtotal** 123.9

**Services Subtotal** **$34,932.00**

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 02/15/2022 | Online Research | 1.00 | $181.80 | $181.80 |
| Expense | 02/16/2022 | Online Research | 1.00 | $115.12 | $115.12 |
| Expense | 02/21/2022 | Online Research | 1.00 | $472.78 | $472.78 |
| Expense | 02/22/2022 | Online Research | 1.00 | $249.84 | $249.84 |

| Expense | 02/22/2022 | Flight | 1.00 | $837.20 | $837.20 |
|---------|------------|--------|------|---------|---------|
| Expense | 02/22/2022 | Hotel | 1.00 | $440.87 | $440.87 |
| Expense | 02/22/2022 | Parking | 1.00 | $108.00 | $108.00 |
| Expense | 02/22/2022 | Daclaudio's | 1.00 | $97.07 | $97.07 |
| Expense | 02/22/2022 | Cabs - NYC | 1.00 | $53.00 | $53.00 |
| Expense | 02/22/2022 | Hotel tip | 1.00 | $25.00 | $25.00 |
| Expense | 02/22/2022 | Airport tip | 1.00 | $50.00 | $50.00 |
| Expense | 02/22/2022 | Cab - Newark to NYC | 1.00 | $89.96 | $89.96 |

|  |  |  | **Expenses Subtotal** | **$2,720.64** |
|--|--|--|------------------------|----------------|

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Sarah Merlo | 29.5 | $200.00 | $5,900.00 |
| Sarah Nunan | 1.6 | $150.00 | $240.00 |
| Geoffrey Vitt | 89.6 | $320.00 | $28,672.00 |
| Shannon Edson | 2.3 | $50.00 | $115.00 |
| Shannon Edson | 0.8 | $0.00 | $0.00 |
| Katherine Fenton | 0.1 | $50.00 | $5.00 |

|  | **Quantity Total** | **123.9** |
|--|--------------------|-----------|
|  | **Subtotal** | **$37,652.64** |
|  | **Total** | **$37,652.64** |

Please make all amounts payable to:
Vitt & Nunan, PLC
PO Box 1229
Norwich VT 05055

Vitt & Nunan, PLC
8 Beaver Meadow Road, PO Box 1229, Norwich VT 05055  802-649-5700 ~ Fax 802-649-1692
PO Box 349 Hanover NH 03755 www.vittnunanlaw.com



# Vitt & Nunan
## LAW OFFICE

Invoice # 1340
Date: 05/07/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

**Porter-V/1001 Re. Employment matter**

**Services**

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 02/06/2024 | SM | Calls with S. Nunan and G. Vitt re: Second Circuit opinion; review court notices and opinion; emails with G. Vitt re: R. Cassidy and amicus | 1.10 | $325.00 | $357.50 |
| 02/06/2024 | GJV | T/c S. Nunan and review emails | 0.30 | $400.00 | $120.00 |
| 02/06/2024 | GJV | Review Opinion from Second Circuit and t/c K. Kramer | 4.40 | $400.00 | $1,760.00 |
| 02/06/2024 | GJV | T/c Dr. Porter | 0.30 | $400.00 | $120.00 |
| 02/06/2024 | GJV | T/c R Cassidy re: amicus brief and opinion | 0.30 | $400.00 | $120.00 |
| 02/06/2024 | SHN | Review email and conf. with G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/07/2024 | SM | Call and emails with G. Vitt | 0.20 | $325.00 | $65.00 |
| 02/07/2024 | GJV | Emails with Dr. Bancroft (expert) and with witnesses | 0.30 | $400.00 | $120.00 |
| 02/07/2024 | GJV | File memorandum on witnesses, video depositions, exhibits, and conference with Court | 0.80 | $400.00 | $320.00 |
| 02/07/2024 | GJV | File memorandum on damages and Dr. Porter assignment re: witness availability | 0.50 | $400.00 | $200.00 |
| 02/07/2024 | GJV | Email to Dr. Porter; t/c S. Merlo | 0.30 | $400.00 | $120.00 |
| 02/07/2024 | GJV | Review portion of decision | 0.30 | $400.00 | $120.00 |
| 02/08/2024 | GJV | Emails with Dr. Porter | 0.20 | $400.00 | $80.00 |
| 02/08/2024 | GJV | Review mandate issues, rehearing, etc. and emails re: status conference | 0.30 | $400.00 | $120.00 |
| 02/08/2024 | GJV | Emails with KBK re: damages, hearing, witnesses and review opinion; memo on presentation | 0.80 | $400.00 | $320.00 |
| 02/09/2024 | GJV | Emails to M. Porter and issues for meeting | 0.20 | $400.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2024 | GJV | Email R. Sweet re: next steps | 0.10 | $400.00 | $40.00 |
| 02/09/2024 | GJV | Email M. Porter re: next steps | 0.10 | $400.00 | $40.00 |
| 02/09/2024 | GJV | Conf. S. Nunan and prepare memorandum on trial issues and possible status conference | 0.70 | $400.00 | $280.00 |
| 02/09/2024 | GJV | Email to M. Porter re: trial preparation, witnesses, experts, etc. | 1.20 | $400.00 | $480.00 |
| 02/09/2024 | SHN | Conf. with G. Vitt re: next steps | 0.20 | $250.00 | $50.00 |
| 02/10/2024 | GJV | Several emails re: docket, jury trials | 0.40 | $400.00 | $160.00 |
| 02/10/2024 | GJV | Emails with M. Porter re: preparation for trial, timing, etc. | 0.30 | $400.00 | $120.00 |
| 02/10/2024 | GJV | Review Second Circuit decision and notes for trial preparation | 1.20 | $400.00 | $480.00 |
| 02/10/2024 | SM | Emails with G. Vitt re: remand and court | 0.10 | $325.00 | $32.50 |
| 02/10/2024 | SHN | Reviewing emails from G. Vitt | 0.20 | $250.00 | $50.00 |
| 02/10/2024 | SHN | Conf. with G. Vitt re: client question | 0.20 | $250.00 | $50.00 |
| 02/11/2024 | SM | Conf. with G. Vitt and S. Nunan re: trial | 0.10 | $325.00 | $32.50 |
| 02/11/2024 | GJV | Review decision and prepare outline for a) status conference and b) meeting on 2/12 with Dr. Porter and steps needed to get case ready for trial; t/c S. Merlo and S. Nunan | 1.70 | $400.00 | $680.00 |
| 02/11/2024 | SHN | Conf. with G. Vitt and S. Merlo | 0.10 | $250.00 | $25.00 |
| 02/12/2024 | GJV | Outline for meeting with Dr. and Tom Porter; review MBP email; conference S. Nunan re: plan for remaining discovery and trial | 1.30 | $400.00 | $520.00 |
| 02/12/2024 | GJV | Email G. Clayton | 0.20 | $400.00 | $80.00 |
| 02/12/2024 | GJV | Conference Tom and Dr. Porter | 1.50 | $400.00 | $600.00 |
| 02/12/2024 | GJV | Review notes of meeting and steps for Status Conference | 0.30 | $400.00 | $120.00 |
| 02/12/2024 | GJV | Email to Dr. Bancroft (expert) | 0.20 | $400.00 | $80.00 |
| 02/12/2024 | GJV | Review issue of confidentiality designation by DH and trial preparation issues | 0.60 | $400.00 | $240.00 |
| 02/12/2024 | SHN | Outline next steps | 1.30 | $250.00 | $325.00 |
| 02/12/2024 | SHN | Preparing for meeting with client | 0.30 | $250.00 | $75.00 |
| 02/12/2024 | SHN | Meeting with client | 1.50 | $250.00 | $375.00 |
| 02/12/2024 | SHN | Follow-up to meeting; email client and revise list of next steps | 0.20 | $250.00 | $50.00 |
| 02/13/2024 | SM | Consideration of status of prior sealed documents; email to G. Vitt and S. Nunan re: sealed documents | 0.40 | $325.00 | $130.00 |
| 02/13/2024 | GJV | Review evidence re: Hsu practices | 0.30 | $400.00 | $120.00 |
| 02/13/2024 | GJV | Review issue of DH designating documents as "confidential" and Second Circuit decision re: confidentiality; review status of District Court | 0.70 | $400.00 | $280.00 |

|  |  | designations re: confidentiality; t/c S. Merlo and S. Nunan |  |  |  |
|---|---|---|---|---|---|
| 02/13/2024 | SHN | Conf. with R. Sweet re: sealed documents | 0.30 | $250.00 | $75.00 |
| 02/13/2024 | SHN | Conf. with S. Merlo and G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/13/2024 | RS | Review Order from Court; specifically noting any unsealing of materials. | 3.00 | $130.00 | $390.00 |
| 02/13/2024 | RS | Discussions with S. Nunan re sealed documents identification | 0.30 | $130.00 | $39.00 |
| 02/14/2024 | RS | Review and identify sealed materials which are now unsealed per the Appeal decision. | 4.20 | $130.00 | $546.00 |
| 02/14/2024 | GJV | Emails with client; review witness availability and issue of professional assistance re: damages | 0.90 | $400.00 | $360.00 |
| 02/15/2024 | RS | Organizing Documents from 2nd Circuit Case | 2.10 | $130.00 | $273.00 |
| 02/15/2024 | RS | Begin compiling redacted documents for unsealed exhibits | 1.50 | $130.00 | $195.00 |
| 02/15/2024 | SHN | Conf. with R. Sweet re: timeline needed | 0.20 | $250.00 | $50.00 |
| 02/16/2024 | RS | Continue to compiling redacted documents for unsealed exhibits | 1.50 | $130.00 | $195.00 |
| 02/16/2024 | GJV | Emails to K. Kramer and MBP re: mediation; review mediator's calendar; outline position on trial dates | 0.60 | $400.00 | $240.00 |
| 02/17/2024 | GJV | Emails with MBP; dates for arbitration and trial | 0.30 | $400.00 | $120.00 |
| 02/17/2024 | GJV | File memorandum on revised damages claim analysis including interest | 0.30 | $400.00 | $120.00 |
| 02/17/2024 | GJV | Memorandum on trial preparation and status conference | 0.50 | $400.00 | $200.00 |
| 02/17/2024 | GJV | Conf. MBP re: witnesses, damages, mediation, trial preparation, etc. | 1.20 | $400.00 | $480.00 |
| 02/17/2024 | GJV | Conf. S. Nunan re: mediation issues | 0.20 | $400.00 | $80.00 |
| 02/17/2024 | GJV | Review MBP witness summaries | 0.40 | $400.00 | $160.00 |
| 02/17/2024 | SHN | Conf. with G. Vitt re mediation | 0.20 | $250.00 | $50.00 |
| 02/18/2024 | SHN | Conf. with G. Vitt re: upcoming steps and issues | 0.30 | $250.00 | $75.00 |
| 02/18/2024 | GJV | Conference S. Nunan and review trial preparation issues | 0.30 | $400.00 | $120.00 |
| 02/19/2024 | RS | Continue to compiling redacted documents for unsealed exhibits | 0.20 | $130.00 | $26.00 |
| 02/19/2024 | RS | Continue to compiling redacted documents for unsealed exhibits | 1.30 | $130.00 | $169.00 |
| 02/19/2024 | GJV | Outline and call with D. Schroeder; email K. Kramer ; review mediation issue | 0.50 | $400.00 | $200.00 |
| 02/19/2024 | SHN | Conf. with G. Vitt re: mediation; follow up email with scheduling with G. Clayton | 0.20 | $250.00 | $50.00 |
| 02/20/2024 | RS | Continue to compiling redacted documents for | 1.00 | $130.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | unsealed exhibits | | | |
| 02/20/2024 | RS | T/C and emails with vendors re Bill of Costs exhibits | 0.30 | $130.00 | $39.00 |
| 02/20/2024 | RS | Discussion with S. Nunan re Bill of Costs requirements | 0.20 | $130.00 | $26.00 |
| 02/20/2024 | RS | Review docket for identification of all public records vs sealed records | 0.40 | $130.00 | $52.00 |
| 02/20/2024 | SHN | Review invoices for cost submission; conf. with R. Sweet | 0.80 | $250.00 | $200.00 |
| 02/20/2024 | SHN | Conf. with R. Sweet; review Pleadings and email R. Sweet | 0.90 | $250.00 | $225.00 |
| 02/20/2024 | GJV | Several emails with MBP and respond re: steps to begin trial preparation | 0.40 | $400.00 | $160.00 |
| 02/20/2024 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 02/20/2024 | SM | Conf. with S. Nunan and G. Vitt | 0.10 | $325.00 | $32.50 |
| 02/21/2024 | GJV | Conference S. Nunan and review trial preparation issues | 0.30 | $400.00 | $120.00 |
| 02/21/2024 | RS | Creating an Elements and claims Chart and Organizing Documents | 5.00 | $130.00 | $650.00 |
| 02/21/2024 | RS | Complete both redacted and unredacted sealed record review for S. Nunan review | 3.00 | $130.00 | $390.00 |
| 02/21/2024 | SHN | Conf. with G. Vitt re cost submission | 0.30 | $250.00 | $75.00 |
| 02/21/2024 | SHN | Review info from R. Sweet re sealed and unsealed in record | 0.60 | $250.00 | $150.00 |
| 02/22/2024 | RS | Review sealed records binders for review with S. Nunan for completeness and accuracy | 0.20 | $130.00 | $26.00 |
| 02/22/2024 | RS | Document Organization surrounding recent decision | 0.70 | $130.00 | $91.00 |
| 02/23/2024 | GJV | Review Dr. Bancroft email; email Dr. Porter; email K. Kramer re: damages report | 0.40 | $400.00 | $160.00 |
| 02/23/2024 | GJV | Review K. Kramer email re: DH response and mediation | 0.20 | $400.00 | $80.00 |
| 02/23/2024 | GJV | Prepare memorandum re: 3/27 status conference | 0.40 | $400.00 | $160.00 |
| 02/23/2024 | GJV | Emails with Dr. Porter re: damages report update and need for leave of absence | 0.30 | $400.00 | $120.00 |
| 02/23/2024 | GJV | Review Dr. Porter email and attachments provided to Dr. Bancroft; email KBK re: damages issue | 0.90 | $400.00 | $360.00 |
| 02/24/2024 | SHN | Preparing documents for G. Vitt's review | 0.60 | $250.00 | $150.00 |
| 02/24/2024 | SHN | Conf. with G. Vitt re: unsealed documents | 0.20 | $250.00 | $50.00 |
| 02/24/2024 | GJV | Review M.B. Porter memorandum re: witnesses and evidence for trial; prepare memorandum to KBK re: trial witnesses | 1.80 | $400.00 | $720.00 |
| 02/24/2024 | GJV | Memorandum on 3/27 Status Conference | 0.30 | $400.00 | $120.00 |
| 02/24/2024 | GJV | Review documents marked "confidential" in trial court | 1.30 | $400.00 | $520.00 |

| | | and Second Circuit; review briefs in trial court and evaluate which documents (if any) remain confidential | | | |
|---|---|---|---|---|---|
| 02/24/2024 | GJV | Outline for 3/27 status conference and issue of length and date of trial | 0.90 | $400.00 | $360.00 |
| 02/24/2024 | GJV | Memorandum to K. Kramer ; review briefs in trial court on confidentiality and letter to KBK | 0.80 | $400.00 | $320.00 |
| 02/24/2024 | GJV | Review comments by Second Circuit re: confidentiality and determine which portions of exhibits are no longer confidential | 0.60 | $400.00 | $240.00 |
| 02/24/2024 | GJV | Draft letter to D. Schroeder | 0.30 | $400.00 | $120.00 |
| 02/24/2024 | GJV | Email S. Merlo re: confidentiality | 0.40 | $400.00 | $160.00 |
| 02/24/2024 | SM | Review G. Vitt emails | 0.30 | $325.00 | $97.50 |
| 02/26/2024 | SHN | Email to G. Vitt re: mediation; review G. Vitt email re call | 0.20 | $250.00 | $50.00 |
| 02/26/2024 | GJV | Email K.Kramer re: confidentiality, trial date, status conference, damages, etc.; review Order | 0.30 | $400.00 | $120.00 |
| 02/26/2024 | GJV | Email D. Schroeder | 0.10 | $400.00 | $40.00 |
| 02/26/2024 | GJV | T/c D. Schroeder; email K. Kramer and S. Nunan; t/c K. Kramer email Dr. Porter | 0.70 | $400.00 | $280.00 |
| 02/26/2024 | GJV | Email D. Schroeder | 0.20 | $400.00 | $80.00 |
| 02/26/2024 | PH | Entering invoice data for attorney fee for settlement analysis | 2.00 | $100.00 | $200.00 |
| 02/27/2024 | SM | Call with G. Vitt re: new source of info on DH culture | 0.20 | $325.00 | $65.00 |
| 02/27/2024 | GJV | Review trial date/subpoena issue | 0.40 | $400.00 | $160.00 |
| 02/27/2024 | GJV | Email K. Kramer | 0.20 | $400.00 | $80.00 |
| 02/27/2024 | GJV | Emails to K. Kramer and Dr. Porter re: status conference | 0.20 | $400.00 | $80.00 |
| 02/27/2024 | GJV | Email Dr. Porter re: revised damages claim . | 0.20 | $400.00 | $80.00 |
| 02/27/2024 | GJV | Email Dr. Porter re: settlement issue and witnesses | 0.30 | $400.00 | $120.00 |
| 02/27/2024 | GJV | Mandate; email to Dr. Porter and K. Kramer re: settlement | 0.30 | $400.00 | $120.00 |
| 02/27/2024 | GJV | T/c K. Kramer re: trial prep; email to M.Porter and review email | 0.50 | $400.00 | $200.00 |
| 02/27/2024 | SM | Review G. Vitt email re: mediation; review court notices | 0.20 | $325.00 | $65.00 |
| 02/28/2024 | RS | Document organization | 0.10 | $130.00 | $13.00 |
| 02/28/2024 | GJV | Email K.Kramer re: theory of case, importance of REI Division, DH passing along incompetent doctors, etc. | 0.60 | $400.00 | $240.00 |
| 02/28/2024 | GJV | K.Kramer meeting re: Misty meeting | 0.10 | $400.00 | $40.00 |
| 02/28/2024 | GJV | T/c R. Cassidy re: trial issues | 0.30 | $400.00 | $120.00 |
| 02/28/2024 | GJV | Review discovery request on issue of experts and conf. paralegal | 0.50 | $400.00 | $200.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/28/2024 | GJV | T/c D. Schroeder re: mediation, t/c K. Kramer re: mediation, review possible mediators including emails | 0.80 | $400.00 | $320.00 |
| 02/28/2024 | PH | Entering invoice data for attorney fee for settlement analysis | 1.00 | $100.00 | $100.00 |
| 02/29/2024 | PH | Entering invoice data for attorney fee for settlement analysis | 1.50 | $100.00 | $150.00 |
| 02/29/2024 | RS | Document Review | 1.40 | $130.00 | $182.00 |
| 02/29/2024 | SM | Review G. Vitt emails | 0.10 | $325.00 | $32.50 |
| 02/29/2024 | GJV | Outline meeting notes | 0.30 | $400.00 | $120.00 |
| 02/29/2024 | GJV | Memo to K.Kramer re: REI Division, and review K.Kramer response | 0.30 | $400.00 | $120.00 |
| 02/29/2024 | GJV | Emails to M. Porter re: IVF, process, evaluation of results, theme, etc. | 0.90 | $400.00 | $360.00 |
| 02/29/2024 | GJV | Review M. Porter interrogatory answers and emails to K. Kramer and S.Merlo; review opinion | 1.10 | $400.00 | $440.00 |
| 02/29/2024 | GJV | Review opinion and memo on point for status conference | 0.40 | $400.00 | $160.00 |
| 02/29/2024 | GJV | Preliminary list of trial witnesses | 0.30 | $400.00 | $120.00 |
| 03/01/2024 | RS | Review redacted material; discussion with G. Vitt re redactions as identified in Appeal Decision. | 0.40 | $130.00 | $52.00 |
| 03/01/2024 | GJV | Prepare for meeting; review documents re: REI Division; review MacCallum Declaration and emails | 1.80 | $400.00 | $720.00 |
| 03/01/2024 | GJV | Email K. Kramer and M. Porter and review confidentiality issue; email S. Merlo re: brief | 0.70 | $400.00 | $280.00 |
| 03/01/2024 | GJV | Emails M. Porter and K. Kramer re; meeting about IVF | 0.30 | $400.00 | $120.00 |
| 03/01/2024 | GJV | T/c K. Kramer re; confidentiality and general trial issues | 0.20 | $400.00 | $80.00 |
| 03/01/2024 | GJV | Review brief in trial court re: confidentiality of exhibits and outline for memorandum | 0.30 | $400.00 | $120.00 |
| 03/02/2024 | RS | Review emails from M. Porter, R. Bancroft and G. Vitt regarding meeting on Wednesday. | 0.20 | $130.00 | $26.00 |
| 03/02/2024 | GJV | Several emails with Dr. Porter re: closing REI Division, effects on patients and training of young residents, planning for closure and DH requesting help from UVM to train residents, etc. | 1.20 | $400.00 | $480.00 |
| 03/02/2024 | GJV | Review Bancroft email and Dr. Porter responses re: damages | 0.30 | $400.00 | $120.00 |
| 03/02/2024 | GJV | Potential witness list for trial | 0.30 | $400.00 | $120.00 |
| 03/02/2024 | GJV | Emails with S. Nunan re: March 27 status conference | 0.20 | $400.00 | $80.00 |
| 03/02/2024 | SHN | Email exchange with G. Vitt re upcoming hearing | 0.20 | $250.00 | $50.00 |
| 03/03/2024 | GJV | Emails with client and K. Kramer re: status conference, witnesses, effects of closing REI Division and witnesses | 0.90 | $400.00 | $360.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/2024 | GJV | Review M. Porter email re: witnesses and effect of REI closure | 0.30 | $400.00 | $120.00 |
| 03/03/2024 | GJV | Damages analysis and Bancroft work | 0.20 | $400.00 | $80.00 |
| 03/03/2024 | GJV | M. Porter emails re: possible witnesses and "analysis" of decision to close REI Division | 1.20 | $400.00 | $480.00 |
| 03/03/2024 | GJV | Emails to M. Porter and K. Kramer re: confidentiality issue and motion; memos on witnesses | 1.90 | $400.00 | $760.00 |
| 03/04/2024 | RS | Emails with G. Vitt re Meeting on Wednesday; emails with G. Vitt re quotes and exhibits pertaining to sealed documents and Dr. Seifer; discussion with G. Vitt re sealed and unsealed documents identification. | 0.50 | $130.00 | $65.00 |
| 03/04/2024 | RS | Review opinion to identify location of key quotes for G. Vitt | 0.80 | $130.00 | $104.00 |
| 03/04/2024 | GJV | Review several emails with K. Kramer an M. Porter re: confidentiality of exhibits and record, press request and possible motion | 0.80 | $400.00 | $320.00 |
| 03/04/2024 | GJV | Prepare draft letter to Schroeder and motion; review Second Circuit and District Court records; email to paralegal | 1.90 | $400.00 | $760.00 |
| 03/04/2024 | GJV | Conference Dr. Porter re: damages, witnesses, UVM position and witnesses, IVF issues and Yale situation and prepare memorandum to K. Kramer and S. Nunan | 2.90 | $400.00 | $1,160.00 |
| 03/05/2024 | RS | Prepare and issue letter to D. Schroeder. Discussion with G. Vitt re referenced materials for letter. | 0.40 | $130.00 | $52.00 |
| 03/05/2024 | RS | Review underlying discovery to identify key evidence for G. Vitt per request. | 1.00 | $130.00 | $130.00 |
| 03/05/2024 | GJV | Review letter to Schroeder; review K. Kramer email re: motion; email to Schroeder | 0.70 | $400.00 | $280.00 |
| 03/05/2024 | GJV | Outline for status conference | 0.60 | $400.00 | $240.00 |
| 03/05/2024 | GJV | Emails with K. Kramer re: accountant and damages | 0.30 | $400.00 | $120.00 |
| 03/05/2024 | GJV | Review information re: IVF issues and emails re: witnesses for trial | 1.10 | $400.00 | $440.00 |
| 03/05/2024 | SM | Emails with G. Vitt | 0.20 | $325.00 | $65.00 |
| 03/06/2024 | RS | Review materials from original discovery responses, web search, and DHMC Form 990s to identify key materials | 1.60 | $130.00 | $208.00 |
| 03/06/2024 | GJV | Memorandum on procedures performed by Hsu and Seifer without patient consent | 0.30 | $400.00 | $120.00 |
| 03/06/2024 | GJV | Review and revise memorandum on 3/27 Status Conference | 0.40 | $400.00 | $160.00 |
| 03/06/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 03/07/2024 | GJV | Review Dr. Porter memorandum on possible witnesses, work required, trial preparation, etc. and prepare memorandum on trial witnesses including materials needed | 1.90 | $400.00 | $760.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/07/2024 | GJV | Draft email to S. Merlo re: issues with DH position | 0.40 | $400.00 | $160.00 |
| 03/07/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 03/08/2024 | RS | Review Order from Court re Appointment of Special Settlement Master | 0.30 | $130.00 | $39.00 |
| 03/08/2024 | RS | Discussion with G. Vitt re Order from court and next steps for matter | 0.20 | $130.00 | $26.00 |
| 03/08/2024 | GJV | Review Order Re: Appointment of Special Settlement Master; emails with Dr. Porter and K. Kramer; emails re: John Schraven | 2.30 | $400.00 | $920.00 |
| 03/08/2024 | GJV | Prepare list of potential trial witnesses | 0.90 | $400.00 | $360.00 |
| 03/08/2024 | GJV | Outline for cross examination of DH witnesses | 0.80 | $400.00 | $320.00 |
| 03/08/2024 | GJV | Review Porter damages claim including interest issue | 0.60 | $400.00 | $240.00 |
| 03/08/2024 | SM | Emails with G. Vitt; review court notice re: special master | 0.60 | $325.00 | $195.00 |
| 03/08/2024 | SHN | Review order from Court; conf. with G. Vitt; email Greg Clayton's office | 0.60 | $250.00 | $150.00 |
| 03/08/2024 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 03/09/2024 | GJV | Review court order; email K.Kramer re: outline for response to court; draft email to Schroeder re: confidentiality of exhibits | 0.40 | $400.00 | $160.00 |
| 03/09/2024 | GJV | Prepare outline of cross examination for DH witnesses | 1.10 | $400.00 | $440.00 |
| 03/09/2024 | GJV | Prepare response to court re: appointment of settlement master; email K.Kramer | 0.60 | $400.00 | $240.00 |
| 03/10/2024 | GJV | Email to Dr. Porter re: special settlement master, response to court, DH position, etc.; email from Dr. Porter re mediation issues | 0.40 | $400.00 | $160.00 |
| 03/10/2024 | GJV | Review mediation and function of settlement master | 0.30 | $400.00 | $120.00 |
| 03/10/2024 | GJV | Outline for Demar's subpoena and witnesses who can testify re: Notice to DH of incompetence | 0.40 | $400.00 | $160.00 |
| 03/10/2024 | GJV | Draft letter to Schroeder re: confidentiality of exhibits | 0.20 | $400.00 | $80.00 |
| 03/10/2024 | SHN | Review emails re: mediator and order; f/u call with G. Vitt | 0.80 | $250.00 | $200.00 |
| 03/11/2024 | SM | Call with G. Vitt; review G. Vitt and K. Kramer emails | 0.20 | $325.00 | $65.00 |
| 03/11/2024 | GJV | Review issues re: special settlement master | 0.20 | $400.00 | $80.00 |
| 03/11/2024 | GJV | Emails with K.Kramer re: confidentiality of exhibits; review Schroeder email; review trial court memorandum | 0.40 | $400.00 | $160.00 |
| 03/11/2024 | GJV | Review Order re: master; K.Kramer email and call mediator | 0.20 | $400.00 | $80.00 |
| 03/11/2024 | GJV | Email Schroeder and email K. Kramer | 0.30 | $400.00 | $120.00 |
| 03/11/2024 | GJV | Emails Bancroft and M. Porter | 0.20 | $400.00 | $80.00 |
| 03/11/2024 | GJV | Review damages issues | 0.30 | $400.00 | $120.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/11/2024 | GJV | M.Porter emails re: meeting and settlement master | 0.30 | $400.00 | $120.00 |
| 03/11/2024 | GJV | Review outline and emails with K. Kramer and Schroeder | 0.30 | $400.00 | $120.00 |
| 03/11/2024 | RS | Emails with G. Vitt and K. Kramer re signature blocks for pleadings | 0.20 | $130.00 | $26.00 |
| 03/11/2024 | RS | Emails with G. Vitt re meeting with B. Bancroft and M. Porter | 0.20 | $130.00 | $26.00 |
| 03/12/2024 | SM | Emails with G. Vitt re: disclosure of documents; review court notice | 0.30 | $325.00 | $97.50 |
| 03/12/2024 | SM | Calls (3) with G. Vitt re: confidentiality of documents; requirement to confer in advance of filing motion | 0.70 | $325.00 | $227.50 |
| 03/12/2024 | SM | Draft motion | 1.40 | $325.00 | $455.00 |
| 03/12/2024 | RS | Emails with S. Nunan, G. Vitt, and S. Merlo re filing of Motion to Unseal | 0.30 | $130.00 | $39.00 |
| 03/12/2024 | RS | Receipt and review of Vacated in Part Judgment from Court | 0.20 | $130.00 | $26.00 |
| 03/12/2024 | GJV | Review confidentiality issue; t/c S. Merlo; review Second Circuit decision and trial court briefing re: confidential documents/exhibits; review Schroder email and respond | 1.60 | $400.00 | $640.00 |
| 03/12/2024 | GJV | T/c S. Merlo; review confidentiality | 0.70 | $400.00 | $280.00 |
| 03/12/2024 | SM | Research re motion to unseal | 0.90 | $325.00 | $292.50 |
| 03/13/2024 | RS | Finalize and file Motion to Unseal and email to D. Schroeder of same. | 0.50 | $130.00 | $65.00 |
| 03/13/2024 | RS | Emails with G. Vitt and S. Merlo re filing of Motion to Unseal | 0.40 | $130.00 | $52.00 |
| 03/13/2024 | SM | Call with G. Vitt | 0.20 | $325.00 | $65.00 |
| 03/13/2024 | SM | Call with R. Sweet re: motion to unseal; management of sealed documents | 0.60 | $325.00 | $195.00 |
| 03/13/2024 | GJV | Review draft motion and several emails with S. Merlo re: confidentiality of summary judgment exhibits | 0.40 | $400.00 | $160.00 |
| 03/13/2024 | GJV | T/c G Clayton re: working with appoint special settlement master | 0.20 | $400.00 | $80.00 |
| 03/13/2024 | GJV | Email K. Kramer and M. Porter re: mediation, issues for 3/27 hearing, etc. | 0.60 | $400.00 | $240.00 |
| 03/13/2024 | GJV | Outline for 3/27 hearing | 0.30 | $400.00 | $120.00 |
| 03/13/2024 | GJV | T/c K. Kramer re: motion, confidentiality of exhibits, mediation, etc | 0.30 | $400.00 | $120.00 |
| 03/13/2024 | GJV | M.Porter emails re: effects of closing REI division on women's health | 0.30 | $400.00 | $120.00 |
| 03/13/2024 | GJV | Review motion and correspondence re: unsealing exhibits | 0.30 | $400.00 | $120.00 |
| 03/13/2024 | GJV | Emails with M.Porter and response re: settlement master and K.Kramer changing law firms | 0.30 | $400.00 | $120.00 |

| 03/13/2024 | GJV | Review First Amendment issue for 3/27 hearing | 0.20 | $400.00 | $80.00 |
| 03/13/2024 | GJV | Witness list and employees to include who can testify re: complaints, objections, etc. to Dr. DeMars | 1.10 | $400.00 | $440.00 |
| 03/13/2024 | RS | Review pleadings in Vermont District Court matter (for familiarity, to confirm all filings are electronic, and update Court Filings Summary). | 2.50 | $130.00 | $325.00 |
| 03/13/2024 | SM | Emails with G. Vitt and R. Sweet | 0.70 | $325.00 | $227.50 |
| 03/13/2024 | SM | Work on motion | 1.00 | $325.00 | $325.00 |
| 03/13/2024 | SM | Call with G. Vitt | 0.20 | $325.00 | $65.00 |
| 03/14/2024 | GJV | Emails K. Kramer and S. Merlo re: witnesses | 0.30 | $400.00 | $120.00 |
| 03/14/2024 | GJV | G. Clayton email and review issue of possible mediators | 0.40 | $400.00 | $160.00 |
| 03/14/2024 | GJV | Review Order and prepare draft response; emails | 0.40 | $400.00 | $160.00 |
| 03/14/2024 | GJV | Emails with counsel re: settlement mediator | 0.30 | $400.00 | $120.00 |
| 03/14/2024 | GJV | Review M.Porter list of potential witnesses | 0.40 | $400.00 | $160.00 |
| 03/14/2024 | SM | Emails with G. Vitt | 0.30 | $325.00 | $97.50 |
| 03/15/2024 | SM | Call with G. Vitt re: sealed documents and Schroeder response | 0.30 | $325.00 | $97.50 |
| 03/15/2024 | RS | Review pleadings in Vermont District Court matter per G. Vitt; Research Dr. David Seifer and outstanding litigation against Yale per G. Vitt request | 3.50 | $130.00 | $455.00 |
| 03/15/2024 | RS | Cross reference sealed documents to underlying matter, Appeal, and Joint App. to Opinion | 1.80 | $130.00 | $234.00 |
| 03/15/2024 | RS | Discussion with S. Merlo re filing and supporting documents | 0.30 | $130.00 | $39.00 |
| 03/15/2024 | GJV | Review Schroder email; email KBK and S. Merlo; review publicity issue and argument in court re: confidentiality; research | 0.50 | $400.00 | $200.00 |
| 03/15/2024 | GJV | Coverage issue and email re: special settlement master; t/c KBK | 0.60 | $400.00 | $240.00 |
| 03/15/2024 | GJV | Review witness and issues arising from decision to close REI Division and consequences for women's health; t/c S. Merlo and outline for motion re: confidentiality of exhibits | 1.30 | $400.00 | $520.00 |
| 03/15/2024 | GJV | Emails with KBK; t/c S. Merlo; review motion draft to shorten time and DH confidentiality claim | 0.60 | $400.00 | $240.00 |
| 03/15/2024 | GJV | Review draft motion to shorten time; emails S. Merlo; t/c KBK re: motion and 3/27 hearing issues | 0.90 | $400.00 | $360.00 |
| 03/15/2024 | GJV | Revisions to motion and emails S. Merlo and KBK | 0.20 | $400.00 | $80.00 |
| 03/15/2024 | SM | Research re: motion to shorten time/oral argument | 0.70 | $325.00 | $227.50 |
| 03/15/2024 | SM | Draft and file motion to shorten time/oral argument | 1.70 | $325.00 | $552.50 |
| 03/15/2024 | SM | Call with R. Sweet re: analysis of exhibits referred to in Second Circuit opinion | 1.40 | $325.00 | $455.00 |

| 03/15/2024 | SM | Call with G. Vitt | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|---|
| 03/15/2024 | SM | Emails with G. Vitt, K. Kramer, and R. Sweet | 0.50 | $325.00 | $162.50 |
| 03/16/2024 | GJV | Outline of evidence for DH decision to close REI Division and consequences of that decision | 0.30 | $400.00 | $120.00 |
| 03/16/2024 | GJV | Protocol when DH physician commits malpractice or does not meet a required standard of care | 0.40 | $400.00 | $160.00 |
| 03/17/2024 | GJV | Review interrogatory answers; email KBK re: 3/27 hearing | 0.30 | $400.00 | $120.00 |
| 03/17/2024 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 03/18/2024 | SHN | Conf. with G. Vitt re: Order and documents under seal | 0.30 | $250.00 | $75.00 |
| 03/18/2024 | GJV | Review response to Order re: Special Settlement Master; email KBK | 0.20 | $400.00 | $80.00 |
| 03/18/2024 | GJV | Review KBK email and response re: March 27 hearing and special settlement master | 0.30 | $400.00 | $120.00 |
| 03/18/2024 | GJV | Review court order re: Hearing and argument on confidentiality/sealing of exhibits; email R. Sweet; t/c S. Nunan | 0.80 | $400.00 | $320.00 |
| 03/18/2024 | GJV | Review language Notice for Special Settlement Master and email KBK | 0.30 | $400.00 | $120.00 |
| 03/18/2024 | GJV | Analysis of D-H changing positions on confidentiality | 0.70 | $400.00 | $280.00 |
| 03/18/2024 | SM | Emails with R. Sweet and G. Vitt; review court notices | 0.30 | $325.00 | $97.50 |
| 03/18/2024 | SM | Conf. with G. Vitt and team re: documents | 0.20 | $325.00 | $65.00 |
| 03/19/2024 | SM | Call with G. Vitt | 0.30 | $325.00 | $97.50 |
| 03/19/2024 | SM | Call with R. Sweet | 0.10 | $325.00 | $32.50 |
| 03/19/2024 | GJV | Review issue of sealing/confidentiality of exhibits to S.J. motion; email KBK re: issues to discuss with Schroder and 3/27 hearing; review Second Circuit Appendix | 0.90 | $400.00 | $360.00 |
| 03/19/2024 | GJV | Review pleading re: response to court order about Special Settlement Master and emails KBK | 0.30 | $400.00 | $120.00 |
| 03/19/2024 | GJV | Prepare list of issues to discuss (resolve?) with Schroder; t/c KBK | 0.40 | $400.00 | $160.00 |
| 03/19/2024 | GJV | Prepare for and call with Schroder, Morgan, and KBK | 0.90 | $400.00 | $360.00 |
| 03/19/2024 | GJV | T/c S. Merlo; review KBK email and respond | 0.40 | $400.00 | $160.00 |
| 03/19/2024 | GJV | Outline for response to Court on documents marked "confidential" | 1.10 | $400.00 | $440.00 |
| 03/19/2024 | SM | Emails with G. Vitt and R. Sweet; review court notices | 0.30 | $325.00 | $97.50 |
| 03/19/2024 | RS | Emails with G. Vitt re Response pleading re Special Counsel | 0.30 | $130.00 | $39.00 |
| 03/19/2024 | RS | Review, revise, and issue Response of Plaintiff to Order Re: Appointment of Special Settlement Master | 0.50 | $130.00 | $65.00 |
| 03/19/2024 | RS | Emails with G. Vitt and S. Merlo re court filings; t/c S. | 0.40 | $130.00 | $52.00 |

Merlo

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/19/2024 | GJV | Call with S. Merlo re sealed documents | 0.30 | $400.00 | $120.00 |
| 03/19/2024 | RS | Reviewing motion and exhibits per G. Vitt | 2.20 | $130.00 | $286.00 |
| 03/20/2024 | RS | Identify and produce to G. Vitt the "sealed" / "restricted" documents in question for review | 0.60 | $130.00 | $78.00 |
| 03/20/2024 | GJV | Outline for plaintiff's reply to the Court re: confidential documents and draft reply memorandum; review documents sealed and unsealed | 3.60 | $400.00 | $1,440.00 |
| 03/21/2024 | RS | Call with G. Vitt, S. Merlo and S. Nunan re: plan for response/memo to Court re Sealed/Unsealed documents | 1.20 | $130.00 | $156.00 |
| 03/21/2024 | SM | Call with R. Sweet re: preparing for team meeting | 0.30 | $325.00 | $97.50 |
| 03/21/2024 | SHN | Conf. with G. Vitt; R. Sweet and S. Merlo re: unsealed docs vs. sealed docs; printed and FedExed sealed docs to Court per Court order. | 1.20 | $250.00 | $300.00 |
| 03/21/2024 | GJV | Conf. S. Nunan, R. Sweet and S. Merlo re: documents/ pleadings that remain sealed; prepare letter to Judge Crawford and review summary document from court | 1.90 | $400.00 | $760.00 |
| 03/21/2024 | GJV | Review research re: motion to unseal and basis for current motion | 1.20 | $400.00 | $480.00 |
| 03/21/2024 | GJV | Prepare response to court re: unsealed documents, status of record, Second Circuit opinion and citations to record for unsealing | 2.80 | $400.00 | $1,120.00 |
| 03/21/2024 | SM | Emails with G. Vitt, t/c R. Sweet | 0.40 | $325.00 | $130.00 |
| 03/21/2024 | SM | Call with S. Nunan, G. Vitt, and R. Sweet re: responding to court request to submit summary and documents | 1.20 | $325.00 | $390.00 |
| 03/21/2024 | RS | Call with S. Merlo re: team meeting and identification of materials | 0.30 | $130.00 | $39.00 |
| 03/21/2024 | RS | Emails with G. Vitt and S. Merlo re Response to Sealed Documents | 0.40 | $130.00 | $52.00 |
| 03/21/2024 | RS | Prepare documents for S. Nunan to issue to Court and Schroder. | 1.10 | $130.00 | $143.00 |
|  |  | Email to Schroder with Court package |  |  |  |
| 03/21/2024 | RS | Review documents per G. Vitt for hearing | 0.70 | $130.00 | $91.00 |
| 03/21/2024 | SM | Preparing for team meeting | 0.40 | $325.00 | $130.00 |
| 03/22/2024 | RS | Prepare and review sealed materials for inclusion in Memo of Support to Court; t/c S. Merlo twice | 3.80 | $130.00 | $494.00 |
| 03/22/2024 | GJV | Aspects of appointment of special settlement master | 0.40 | $400.00 | $160.00 |
| 03/22/2024 | GJV | Motion to unseal, First Amendment issues, etc. and prepare for oral argument | 1.70 | $400.00 | $680.00 |
| 03/22/2024 | GJV | Evaluation of possible witnesses and availability for trial/deposition | 1.40 | $400.00 | $560.00 |
| 03/22/2024 | SM | Emails with G. Vitt, R. Sweet; review court notices | 0.40 | $325.00 | $130.00 |

| 03/22/2024 | SM | Call with R. Sweet re documents | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|---|
| 03/22/2024 | SM | Call with R. Sweet re memo in support | 0.30 | $325.00 | $97.50 |
| 03/22/2024 | RS | Emails with G. Vitt re Memorandum to the Court | 0.50 | $130.00 | $65.00 |
| 03/23/2024 | SM | Call with G. Vitt re: expert witnesses and medical testimony | 0.20 | $325.00 | $65.00 |
| 03/23/2024 | GJV | Compile list of trial witnesses | 0.40 | $400.00 | $160.00 |
| 03/23/2024 | GJV | Research expert witness issue and t/c S. Merlo re: experts | 0.90 | $400.00 | $360.00 |
| 03/23/2024 | GJV | Outline for 3/27 hearing including court expectations re: special settlement master and trial issues | 1.40 | $400.00 | $560.00 |
| 03/23/2024 | GJV | Review law on sealing of documents and motion to unseal | 1.10 | $400.00 | $440.00 |
| 03/25/2024 | GJV | Emails with MBP re: REI Division work other than IVF | 0.80 | $400.00 | $320.00 |
| 03/25/2024 | GJV | Emails with KBK re: date for trial | 0.10 | $400.00 | $40.00 |
| 03/25/2024 | GJV | Emails with MBP re: effect of closing REI Division | 1.20 | $400.00 | $480.00 |
| 03/25/2024 | GJV | Prepare for argument | 1.30 | $400.00 | $520.00 |
| 03/25/2024 | SM | Emails with G. Vitt, R. Sweet | 0.10 | $325.00 | $32.50 |
| 03/26/2024 | GJV | Emails with Dr. Porter and K. Kramer; review D-H reply memorandum on motion to seal exhibits and outline for response | 1.60 | $400.00 | $640.00 |
| 03/26/2024 | GJV | Review information from Dr. Porter about functions of a REI Division, standards applicable to services/advice to persons in need of cancer treatment, and outline for examination | 1.90 | $400.00 | $760.00 |
| 03/26/2024 | GJV | Review issues re: motion to seal and outline for issues re: trial date and 3/27 argument | 0.90 | $400.00 | $360.00 |
| 03/26/2024 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 03/26/2024 | SHN | Conf. with G. Vitt re: opposition memo; follow up with R. Sweet; report to G. Vitt | 1.80 | $250.00 | $450.00 |
| 03/26/2024 | RS | Review Defendants' filing and identification of incorrect USDC Doc # in Memorandum, prepare corrected memo for S. Nunan | 1.70 | $130.00 | $221.00 |
| 03/26/2024 | RS | Discussions with S. Nunan re USDC Doc Numbers | 0.50 | $130.00 | $65.00 |
| 03/27/2024 | SM | Review court notice | 0.10 | $325.00 | $32.50 |
| 03/27/2024 | GJV | Review pleadings and prepare for status conference and motion; conference client and KBK; status conference; travel to Rutland; multiple conversations with client and emails | 5.90 | $400.00 | $2,360.00 |
| 03/27/2024 | SHN | Drove to Rutland; met with client and G. Vitt prior to hearing; attending hearing and first settlement meeting with Schraven; drove to office | 4.20 | $250.00 | $1,050.00 |
| 03/28/2024 | GJV | Review Dr. Porter email and calls re: magistrate judge | 0.40 | $400.00 | $160.00 |

| 03/28/2024 | GJV | Review documents for Bancroft report | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|---|
| 03/28/2024 | GJV | T/c Bancroft, T. and M. Porter; conf. T. and M. Porter re: damages | 1.50 | $400.00 | $600.00 |
| 03/28/2024 | GJV | T/c R. Cassidy re hearing | 0.20 | $400.00 | $80.00 |
| 03/28/2024 | GJV | T/c E. Jones re hearing | 0.30 | $400.00 | $120.00 |
| 03/28/2024 | GJV | Memorandum on topics for meeting w/special settlement master Schraven | 1.50 | $400.00 | $600.00 |
| 03/28/2024 | RS | Emails with Bancroft and G. Vitt re Zoom meeting | 0.20 | $130.00 | $26.00 |
| 03/29/2024 | GJV | Emails M. McDonald, M. Porter and K. Kramer | 0.20 | $400.00 | $80.00 |
| 03/29/2024 | GJV | Review Order re: magistrate judge | 0.20 | $400.00 | $80.00 |
| 03/29/2024 | GJV | T/c K Kramer; email to MBP re magistrate judge | 1.70 | $400.00 | $680.00 |
| 03/29/2024 | GJV | Emails K. Kramer and M. Porter re: appointment Magistrate Judge | 0.30 | $400.00 | $120.00 |
| 03/29/2024 | GJV | Review information re: functions of REI Division and prepare draft email to K. Kramer re: communication with Schraven | 1.70 | $400.00 | $680.00 |
| 03/29/2024 | SM | Review court notice re: Schraven | 0.10 | $325.00 | $32.50 |
| 03/30/2024 | GJV | Prepare email to K. Kramer and S. Nunan re: submission of information to Schraven and questions to pose to DH re: trial issues | 0.60 | $400.00 | $240.00 |
| 03/31/2024 | GJV | Review issues re: assignment of case to magistrate judge and emails | 0.40 | $400.00 | $160.00 |
| 03/31/2024 | GJV | Supplemental discovery to plaintiffs | 0.80 | $400.00 | $320.00 |
| 03/31/2024 | SHN | Conf. twice with G. Vitt re: settlement and trial | 0.60 | $250.00 | $150.00 |
| 04/01/2024 | SM | Review court notice and errata sheet; emails with G. Vitt and R. Sweet | 0.30 | $325.00 | $97.50 |
| 04/01/2024 | RS | Update all court filings in pleadings per G. Vitt | 0.20 | $130.00 | $26.00 |
| 04/01/2024 | RS | Emails with G. Vitt re recent Orders from Court | 0.20 | $130.00 | $26.00 |
| 04/01/2024 | SM | Draft joint motion and stipulated order | 2.40 | $325.00 | $780.00 |
| 04/01/2024 | GJV | Email KBK re: trial | 0.20 | $400.00 | $80.00 |
| 04/01/2024 | GJV | Review draft of Stipulated Order | 0.20 | $400.00 | $80.00 |
| 04/02/2024 | SM | Conf. with G. Vitt and S. Nunan | 0.30 | $325.00 | $97.50 |
| 04/02/2024 | SM | Emails with G. Vitt and R. Sweet | 0.30 | $325.00 | $97.50 |
| 04/02/2024 | GJV | Review draft Order and stipulation; review Stipulation from D-H; several emails with KBK re: settlement, assignment of case to Magistrate Judge Doyle; t/c S. Nunan and S. Merlo | 0.90 | $400.00 | $360.00 |
| 04/02/2024 | GJV | Outline for communication to Settlement Master including questions for him to pose during discussions with DH including principals; email to Dr. Porter and KBK | 1.40 | $400.00 | $560.00 |
| 04/02/2024 | GJV | Review Dr. Porter email re: Bancroft, back pay, | 1.70 | $400.00 | $680.00 |

|  |  | expenses of living in Burlington, etc. and email to KBK; review possible settlement demand |  |  |  |
|---|---|---|---|---|---|
| 04/02/2024 | SHN | Conf. with G. Vitt and S. Merlo re Order | 0.30 | $250.00 | $75.00 |
| 04/03/2024 | SM | Revisions to draft motion and stipulated order | 0.40 | $325.00 | $130.00 |
| 04/03/2024 | SM | Call with G. Vitt re: DH submission on Doyle/location | 0.10 | $325.00 | $32.50 |
| 04/03/2024 | SM | Conf., with S. Nunan and G. Vitt re: location of trial | 0.10 | $325.00 | $32.50 |
| 04/03/2024 | SM | Draft and revise motion/notice; emails with G. Vitt re: same | 1.00 | $325.00 | $325.00 |
| 04/03/2024 | SM | Emails with G. Vitt | 0.20 | $325.00 | $65.00 |
| 04/03/2024 | SM | Calls with G. Vitt re: notice and revisions | 0.20 | $325.00 | $65.00 |
| 04/03/2024 | GJV | Email S. Merlo re: motion and draft stipulated Order | 0.20 | $400.00 | $80.00 |
| 04/03/2024 | GJV | T/c S. Nunan and S. Merlo re trial | 0.10 | $400.00 | $40.00 |
| 04/03/2024 | GJV | Emails with KBK re: motion and trial in Rutland | 0.30 | $400.00 | $120.00 |
| 04/03/2024 | GJV | T/c KBK re; plans moving forward | 1.00 | $400.00 | $400.00 |
| 04/03/2024 | GJV | Motion/Response to Court; emails with KBK re: motion | 1.20 | $400.00 | $480.00 |
| 04/03/2024 | GJV | Schroder email and KBK email | 0.20 | $400.00 | $80.00 |
| 04/03/2024 | RS | Prepare Notice for filing with court and file same. | 0.40 | $130.00 | $52.00 |
| 04/03/2024 | RS | Emails with G. Vitt re Notice filings | 0.20 | $130.00 | $26.00 |
| 04/03/2024 | SHN | Conf. with S. Merlo and G. Vitt re location of trial | 0.10 | $250.00 | $25.00 |
| 04/04/2024 | GJV | Emails with MBP re: next steps, mediation, etc | 0.30 | $400.00 | $120.00 |
| 04/04/2024 | GJV | T/c J. Schravin and emails with MBP and KBK re: meeting and agenda | 0.30 | $400.00 | $120.00 |
| 04/04/2024 | GJV | Prepare memorandum on topics for first meeting with Schraven | 0.40 | $400.00 | $160.00 |
| 04/05/2024 | GJV | Multiple emails Dr. Porter and Bancroft re: questions about income and expenses | 0.30 | $400.00 | $120.00 |
| 04/05/2024 | GJV | Review Dr. Porter's damages claim | 0.20 | $400.00 | $80.00 |
| 04/08/2024 | GJV | Outline for meeting with Schraven including information about REI Division and DH decision to close | 1.30 | $400.00 | $520.00 |
| 04/08/2024 | GJV | Review draft Order re: confidential documents | 0.30 | $400.00 | $120.00 |
| 04/08/2024 | GJV | T/c KBK re: damages, Schraven meeting, etc. | 0.30 | $400.00 | $120.00 |
| 04/08/2024 | GJV | Review MBP memorandum re: witnesses | 0.40 | $400.00 | $160.00 |
| 04/08/2024 | RS | Review and update all court filings for verification of completeness and accuracy | 0.20 | $130.00 | $26.00 |
| 04/09/2024 | SM | Conf. with S. Nunan and G. Vitt | 0.10 | $325.00 | $32.50 |
| 04/09/2024 | GJV | Several emails KBK and MBP re: Schraven meeting | 0.30 | $400.00 | $120.00 |
| 04/09/2024 | GJV | Review evidence re: reasons to close REI Division, | 3.40 | $400.00 | $1,360.00 |

|            |     | failure to act on multiple complaints re: Hsu and Seifer, continued problems of Seifer and Hsu and possible use; and prepare outline for meeting with Schraven |      |          |          |
|------------|-----|------------------------------------------------------------|------|----------|----------|
| 04/10/2024 | GJV | Emails MBP and KBK; email J. Schraven | 0.30 | $400.00 | $120.00 |
| 04/10/2024 | GJV | T/c J. Schraven; emails MBP and KBK and review outline | 0.40 | $400.00 | $160.00 |
| 04/10/2024 | GJV | Email J. Schraven; emails KBK and MBP | 0.20 | $400.00 | $80.00 |
| 04/11/2024 | GJV | Emails re: J. Schraven and prepare outline for topics to discuss in meeting | 0.80 | $400.00 | $320.00 |
| 04/12/2024 | GJV | Review court decision re; unsealing documents; emails KBK; email MBP | 0.40 | $400.00 | $160.00 |
| 04/12/2024 | GJV | Outline for meeting with J Schraven | 0.70 | $400.00 | $280.00 |
| 04/12/2024 | SM | Review court order | 0.10 | $325.00 | $32.50 |
| 04/13/2024 | GJV | Outline for information to provide to J. Schraven during initial meeting and review affidavits and other documents to provide to J.Schraven | 1.90 | $400.00 | $760.00 |
| 04/14/2024 | GJV | T/c S. Nunan re: trial preparation issues; review outline for meeting w/Special Settlement Master | 1.30 | $400.00 | $520.00 |
| 04/14/2024 | GJV | Revise outline of plaintiff's case in chief and work needed to prepare for presentation to Special Settlement Master; t/c S. Nunan | 2.10 | $400.00 | $840.00 |
| 04/14/2024 | SHN | Conf. with G. Vitt | 1.30 | $250.00 | $325.00 |
| 04/15/2024 | RS | Review and update all court filings for verification of completeness and accuracy | 0.20 | $130.00 | $26.00 |
| 04/15/2024 | SHN | Follow up conf. with G. Vitt | 0.30 | $250.00 | $75.00 |
| 04/15/2024 | GJV | Several emails with MBP re: process for discussion with J. Schraven, damages, etc. | 0.40 | $400.00 | $160.00 |
| 04/15/2024 | GJV | MBP email re: J. Schraven mtg and D-H duty re: incompetent doctors | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | GJV | Memorandum on clinical judgment and MBP emails | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | GJV | Conf. S Nunan; review J. Schraven outline | 0.40 | $400.00 | $160.00 |
| 04/15/2024 | GJV | Review KBK email and respond | 0.20 | $400.00 | $80.00 |
| 04/15/2024 | GJV | Review Affidavits and provide to MBP | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | GJV | Review J. Schraven outline and send to MBP | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | GJV | Review draft of Bancroft report | 0.30 | $400.00 | $120.00 |
| 04/15/2024 | SHN | Conf. with G. Vitt re discussions with Schraven | 0.40 | $250.00 | $100.00 |
| 04/16/2024 | GJV | Review Bancroft report | 0.30 | $400.00 | $120.00 |
| 04/16/2024 | GJV | Review Order re: case transferred to Doyle and next steps | 0.20 | $400.00 | $80.00 |
| 04/16/2024 | SM | Review court notice | 0.10 | $325.00 | $32.50 |
| 04/17/2024 | RS | Receipt and review of Order from Court re Referral to | 0.10 | $130.00 | $13.00 |

Judge Doyle

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/17/2024 | GJV | Emails with MBP re: meeting with J.Schraven | 0.30 | $400.00 | $120.00 |
| 04/17/2024 | GJV | Revision of outline for meeting with J.Schraven | 1.20 | $400.00 | $480.00 |
| 04/18/2024 | RS | Emails with G. VItt re meeting with K. Kramer; set up Zoom meeting and send to attendees | 0.30 | $130.00 | $39.00 |
| 04/18/2024 | RS | Pull depositions and declarations per G. Vitt email to share with S. Nunan | 0.50 | $130.00 | $65.00 |
| 04/18/2024 | SM | Conf. with G. Vitt and K. Kramer | 0.20 | $325.00 | $65.00 |
| 04/18/2024 | SM | Call with G. Vitt re: communicating with press | 0.10 | $325.00 | $32.50 |
| 04/18/2024 | GJV | Outline for meeting with J. Schraven and meeting with Dr. Porter, Tom Porter, S. Nunan, K. Kramer and J. Schraven and compile documents to send to J. Schraven | 4.30 | $400.00 | $1,720.00 |
| 04/18/2024 | GJV | Memorandum to S. Nunan re: planning for trial prep, scope of representation, terms, etc. | 1.10 | $400.00 | $440.00 |
| 04/19/2024 | GJV | Review issues re: D-H business decision to close REI Division and email MBP; prepare memorandum to J. Schraven | 1.20 | $400.00 | $480.00 |
| 04/19/2024 | GJV | Review REI Division closure issue; outline for memorandum; email KBK and S. Nunan re: non-disparagement issue | 0.50 | $400.00 | $200.00 |
| 04/19/2024 | GJV | Emails from MBP | 0.20 | $400.00 | $80.00 |
| 04/19/2024 | SHN | Review Sharefile link with documents; call J. Schraven and follow up email to J. Schraven | 0.30 | $250.00 | $75.00 |
| 04/20/2024 | GJV | Several MBP emails and response re: closure of REI Division, J. Schraven document requests and arrange for documents to be provided, prepare file memorandum on damages | 1.20 | $400.00 | $480.00 |
| 04/20/2024 | GJV | Review Bancroft report; prepare notes/questions re: report; t/c S. Nunan; review present value calculations | 1.40 | $400.00 | $560.00 |
| 04/20/2024 | SHN | Email document to J. Schraven | 0.20 | $250.00 | $50.00 |
| 04/20/2024 | SHN | Conf. with G. Vitt re Bancroft | 0.30 | $250.00 | $75.00 |
| 04/21/2024 | GJV | Review draft Bancroft report and previous reports and analysis of present value/interest issues | 1.20 | $400.00 | $480.00 |
| 04/21/2024 | SHN | Conf. with G. Vitt re: preparing for trial in the fall | 0.30 | $250.00 | $75.00 |
| 04/22/2024 | RS | Updating the docket | 0.30 | $130.00 | $39.00 |
| 04/22/2024 | SM | Conf. with G. Vitt | 0.10 | $325.00 | $32.50 |
| 04/22/2024 | GJV | Review Bancroft report and review calculations re: interest and present value; review original Bancroft report; t/c S. Merlo | 1.40 | $400.00 | $560.00 |
| 04/22/2024 | GJV | Prepare email to KBK and MBP re: fee issues | 0.40 | $400.00 | $160.00 |
| 04/22/2024 | SM | Review R. Sweet email update | 0.10 | $325.00 | $32.50 |
| 04/23/2024 | GJV | Memo to KBK re: settlement; review Bancroft report; | 0.60 | $400.00 | $240.00 |

| | | email S. Nunan | | | |
|---|---|---|---|---|---|
| 04/23/2024 | GJV | Analysis of Bancroft damages report | 0.70 | $400.00 | $280.00 |
| 04/23/2024 | GJV | Prepare memorandum on previous mediation and demand to D-H | 0.60 | $400.00 | $240.00 |
| 04/23/2024 | SM | Emails with G. Vitt re: Bancroft report | 0.10 | $325.00 | $32.50 |
| 04/24/2024 | GJV | Emails and review damages; email Dr. Porter | 0.30 | $400.00 | $120.00 |
| 04/25/2024 | GJV | Conf. with S. Nunan re Bancroft reports on damages and questions to resolve | 1.10 | $400.00 | $440.00 |
| 04/25/2024 | GJV | Review issue of exhibits, trial preparation plans, etc | 0.30 | $400.00 | $120.00 |
| 04/25/2024 | GJV | Draft email to KBK re: allocation of work | 0.60 | $400.00 | $240.00 |
| 04/25/2024 | SHN | Conf. with G. Vitt re report | 1.10 | $250.00 | $275.00 |
| 04/26/2024 | GJV | Conf. with S. Nunan on analysis needed | 0.70 | $400.00 | $280.00 |
| 04/26/2024 | SHN | Conf. with G. Vitt; invoice analysis | 1.60 | $250.00 | $400.00 |
| 04/28/2024 | GJV | Review Bancroft damages reports and outline for memorandum to MBP and KBK | 1.20 | $400.00 | $480.00 |
| 04/29/2024 | GJV | Review Bancroft earlier reports and current draft; emails KBK and Bancroft; memorandum to MBP and KBK including analysis of hard damages | 2.40 | $400.00 | $960.00 |
| 04/30/2024 | GJV | Review draft Bancroft damages report, analysis of travel related expenses, revise memorandum to MBP and KBK about damages, interest, etc. | 1.40 | $400.00 | $560.00 |
| 04/30/2024 | GJV | Conf. with S. Nunan and S. Merlo | 0.20 | $400.00 | $80.00 |
| 04/30/2024 | GJV | Emails with MBP and KBK re: damages, call schedule, retirement, etc. | 0.60 | $400.00 | $240.00 |
| 04/30/2024 | SM | Conf. with G. Vitt and S. Nunan | 0.20 | $325.00 | $65.00 |
| 04/30/2024 | SM | Review G. Vitt emails | 0.10 | $325.00 | $32.50 |
| 04/30/2024 | SHN | Meeting with S. Merlo and G. Vitt | 0.20 | $250.00 | $50.00 |
| 05/01/2024 | GJV | Review Bancroft report and analysis of damages issue; emails with MBP and KBK about report | 1.40 | $400.00 | $560.00 |
| 05/01/2024 | GJV | Emails with MBP re: meeting, damages, etc. and emails with KBK re: trial prep, costs, etc. | 0.60 | $400.00 | $240.00 |
| 05/01/2024 | GJV | Review Bancroft email and analyze retirement claim | 0.70 | $400.00 | $280.00 |
| 05/02/2024 | RS | Emails with G. Vitt and K. Kramer re meeting today with client | 0.20 | $130.00 | $26.00 |
| 05/02/2024 | GJV | Review damages issue and t/c KBK re: damages | 0.70 | $400.00 | $280.00 |
| 05/02/2024 | GJV | Outline damages and review notes MBP | 0.50 | $400.00 | $200.00 |
| 05/02/2024 | GJV | T/c KBK and MBP re: damages and conf. MBP | 1.20 | $400.00 | $480.00 |
| 05/02/2024 | GJV | Emails re: Bancroft report | 0.20 | $400.00 | $80.00 |
| 05/02/2024 | GJV | Review D-H retirement issue | 0.50 | $400.00 | $200.00 |
| 05/03/2024 | SHN | Review damage analysis, conf. with G. Vitt | 0.20 | $250.00 | $50.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/2024 | GJV | Review retirement loss issue and back pay claim | 0.50 | $400.00 | $200.00 |
| 05/03/2024 | GJV | MBP email re: retirement calculation and review Bancroft reports on retirement income | 0.70 | $400.00 | $280.00 |
| 05/03/2024 | GJV | Bancroft email | 0.20 | $400.00 | $80.00 |
| 05/04/2024 | GJV | Review damages; research re: retirement component of damages; emails with MBP re: retirement and email S. Merlo re: damages claim | 1.40 | $400.00 | $560.00 |
| 05/06/2024 | GJV | Review retirement issue and pension; emails to MBP | 1.30 | $400.00 | $520.00 |
| 05/06/2024 | GJV | Draft email to KBK re: trial related issues | 0.90 | $400.00 | $360.00 |
| 05/06/2024 | SM | Review G. Vitt email re: retirement and damages | 0.20 | $325.00 | $65.00 |
| 05/07/2024 | RS | Review of Court notice for hearing on May 16, 2024 at 1 pm; email team and calendar | 0.20 | $130.00 | $26.00 |
| 05/07/2024 | GJV | Review email from KBK and respond | 0.30 | $400.00 | $120.00 |
| 05/07/2024 | GJV | Email Dr. Porter re: retirement issues and damages | 0.30 | $400.00 | $120.00 |
| 05/07/2024 | GJV | Emails to S. Nunan, KBK and court clerk | 0.20 | $400.00 | $80.00 |
| 05/07/2024 | GJV | Several emails among counsel and court clerk | 0.20 | $400.00 | $80.00 |
| 05/07/2024 | GJV | Memorandum to S. Merlo and KBK re: retirement related damages | 0.40 | $400.00 | $160.00 |
| 05/07/2024 | GJV | Emails KBK, D-H lawyers and court | 0.20 | $400.00 | $80.00 |
| 05/07/2024 | GJV | Analysis of retirement damages and email Dr. Porter | 0.70 | $400.00 | $280.00 |
| 05/07/2024 | GJV | Several emails to Dr. Porter re: extent of retirement related damages | 0.40 | $400.00 | $160.00 |
| 05/07/2024 | SM | Review G. Vitt email and notice of hearing | 0.20 | $325.00 | $65.00 |
| 05/07/2024 | SHN | Review emails on hearing; review G. Vitt emails | 0.20 | $250.00 | $50.00 |
| 05/08/2024 | RS | Conference with G. Vitt re Court Orders relating to reassignment to Judge Doyle | 0.20 | $130.00 | $26.00 |
| 05/08/2024 | GJV | Review draft Bancroft report and prepare outline for meeting with Bancroft re: retirement issues | 0.90 | $400.00 | $360.00 |
| 05/08/2024 | GJV | T/c R. Sweet re orders | 0.20 | $400.00 | $80.00 |
| 05/09/2024 | RS | Conference with G. Vitt re Court Orders | 0.20 | $130.00 | $26.00 |
| 05/09/2024 | RS | Identification of Court filings relative to unsealing for G. Vitt review and updating file with all recent filings | 0.30 | $130.00 | $39.00 |
| 05/09/2024 | GJV | T/c Dr. Bancroft, Misty and Tom Porter and review draft report | 1.60 | $400.00 | $640.00 |
| 05/10/2024 | PH | Prepare file per G. Vitt | 1.80 | $100.00 | $180.00 |
| 05/13/2024 | GJV | Review status conference goals; email to KBK and review response re: status conference and email to KBK re: Bancroft analysis and work toward settlement demand | 0.60 | $400.00 | $240.00 |
| 05/13/2024 | GJV | Damages analysis including retirement issue | 0.50 | $400.00 | $200.00 |
| 05/13/2024 | SM | Conf. and emails with G. Vitt, S. Nunan, and R. Sweet | 0.10 | $325.00 | $32.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/2024 | SM | Review emails re: hearing | 0.10 | $325.00 | $32.50 |
| 05/14/2024 | GJV | Review MBP email re; retirement issues | 0.20 | $400.00 | $80.00 |
| 05/14/2024 | GJV | Emails to Bancroft and review communication from D-H re: retirement | 0.30 | $400.00 | $120.00 |
| 05/16/2024 | SHN | Hearing with Judge Doyle | 0.30 | $250.00 | $75.00 |
| 05/16/2024 | SHN | Conf. with K. Kramer and G. Vitt | 0.70 | $250.00 | $175.00 |
| 05/16/2024 | GJV | Prepare for status conference hearing; prepare memorandum on witnesses, and Status Conference with Judge Doyle | 1.20 | $400.00 | $480.00 |
| 05/16/2024 | GJV | Conf. call S Nunan and KBK | 0.70 | $400.00 | $280.00 |
| 05/16/2024 | GJV | Prepare memorandum on status conference, trial dates, settlement, etc | 0.80 | $400.00 | $320.00 |
| 05/16/2024 | GJV | Review court notes | 0.10 | $400.00 | $40.00 |
| 05/16/2024 | SM | Review court notice following status conference | 0.10 | $325.00 | $32.50 |
| 05/17/2024 | GJV | Review emails and status conference questions; prepare email to Dr. Porter re: leave of absence, trial date, etc. | 1.70 | $400.00 | $680.00 |
| 05/17/2024 | GJV | Review damages issue including retirement component | 0.40 | $400.00 | $160.00 |
| 05/17/2024 | GJV | Draft response on trial date and confirmation of trial | 0.30 | $400.00 | $120.00 |
| 05/22/2024 | GJV | Review Bancroft report and emails with Dr. Porter | 0.50 | $400.00 | $200.00 |
| 05/23/2024 | GJV | Emails with Dr. Porter and Bancroft | 0.20 | $400.00 | $80.00 |
| 05/23/2024 | GJV | Review Dr. Porter and KBK emails and review report | 0.40 | $400.00 | $160.00 |
| 05/23/2024 | GJV | Review Bancroft report and analysis of excess expenses for Burlington travel, hotel, etc. | 0.50 | $400.00 | $200.00 |
| 05/23/2024 | GJV | Memorandum on trial preparation, witness interviews, allocation of resources and several emails with Dr. Porter | 1.40 | $400.00 | $560.00 |
| 05/24/2024 | GJV | Emails MBP and KBK re: damages and claim | 0.20 | $400.00 | $80.00 |
| 05/24/2024 | GJV | Conf. S. Nunan re damages | 0.30 | $400.00 | $120.00 |
| 05/24/2024 | GJV | Emails to MBP and KBK re: trial issues | 0.20 | $400.00 | $80.00 |
| 05/24/2024 | GJV | T/c MBP, Tom Porter, and KBK re: trial, witnesses, role of KBK in new firm, etc. | 0.80 | $400.00 | $320.00 |
| 05/24/2024 | GJV | Review Bancroft report and damages demand | 0.20 | $400.00 | $80.00 |
| 05/24/2024 | SHN | Conf. with G. Vitt re damages | 0.30 | $250.00 | $75.00 |
| 05/25/2024 | GJV | Prepare Court submission re: trial date and further continuance | 0.50 | $400.00 | $200.00 |
| 05/25/2024 | GJV | Email S. Nunan re: Porter damages and t/c S. Nunan re: same | 0.40 | $400.00 | $160.00 |
| 05/25/2024 | GJV | Review Bancroft report, email S. Nunan re: report and analysis of emotional distress claim | 0.80 | $400.00 | $320.00 |
| 05/25/2024 | SHN | Review G. Vitt email and respond; follow up call re | 0.40 | $250.00 | $100.00 |

| | | damages | | | |
|---|---|---|---|---|---|
| 05/26/2024 | GJV | Revise Notice and email K. Kramer | 0.30 | $400.00 | $120.00 |
| 05/27/2024 | GJV | Emails with KBK and review language for pleading to court | 0.30 | $400.00 | $120.00 |
| 05/28/2024 | RS | Finalize and file memo re trial dates | 0.40 | $130.00 | $52.00 |
| 05/28/2024 | GJV | Review pleadings and email re: trial date, damages report, etc.; t/c S. Nunan | 0.30 | $400.00 | $120.00 |
| 05/28/2024 | SHN | Conf. with G. Vitt; draft memo to Court re: trial date; email R. Sweet for filing | 0.40 | $250.00 | $100.00 |
| 05/29/2024 | SM | Research re: availability of emotional distress damages for whistleblower claim | 0.40 | $325.00 | $130.00 |
| 05/29/2024 | SM | Emails with G. Vitt re: emotional distress damages | 0.10 | $325.00 | $32.50 |
| 05/30/2024 | SHN | Prep for meeting with G. Vitt | 0.20 | $250.00 | $50.00 |
| 05/30/2024 | SHN | Meeting with client and G. Vitt | 1.50 | $250.00 | $375.00 |
| 05/30/2024 | GJV | Conf. MBP, Tom Porter, and SN re: damages, Bancroft report, mediation, trial, etc. | 1.50 | $400.00 | $600.00 |
| 05/30/2024 | GJV | Email J. Schraven; J.Schraven email response | 0.20 | $400.00 | $80.00 |
| 05/30/2024 | GJV | Project list for KBK | 0.20 | $400.00 | $80.00 |
| 05/30/2024 | GJV | Email to KBK and review draft | 0.30 | $400.00 | $120.00 |
| 06/01/2024 | GJV | Memorandum re: remand and demand to J.Schraven; email MBP; and comments re: Bancroft report | 0.50 | $400.00 | $200.00 |
| 06/01/2024 | GJV | Review memo on Yale litigation | 0.10 | $400.00 | $40.00 |
| 06/03/2024 | GJV | Emails re: Bancroft report | 0.20 | $400.00 | $80.00 |
| 06/03/2024 | GJV | Draft memorandum re: status of witnesses | 0.20 | $400.00 | $80.00 |
| 06/04/2024 | SHN | Conf. with G. Vitt re: goals for meeting with J. Schraven | 0.20 | $250.00 | $50.00 |
| 06/04/2024 | GJV | Emails with Dr. Porter and review revised damages analysis | 0.30 | $400.00 | $120.00 |
| 06/04/2024 | GJV | Conf. with S. Nunan | 0.20 | $400.00 | $80.00 |
| 06/05/2024 | GJV | Review Bancroft report, MBP emails; draft memorandum/outline of damages and demand to J. Schraven | 0.70 | $400.00 | $280.00 |
| 06/05/2024 | GJV | Review MBP email with Bancroft and Bancroft revised Schedule C; revise outline | 1.10 | $400.00 | $440.00 |
| 06/06/2024 | GJV | Review revised Bancroft report, earlier file memos and damages analysis; prepare outline for meeting with MBP; conference Tom and Misty Porter and S. Nunan | 3.40 | $400.00 | $1,360.00 |
| 06/06/2024 | GJV | Emails to J. Schraven; review elements for inclusion in demand | 0.70 | $400.00 | $280.00 |
| 06/06/2024 | GJV | Prepare final outline for 6/7 conversation with J. Schraven re: demand for settlement by Dr. Porter | 1.70 | $400.00 | $680.00 |
| 06/06/2024 | SHN | Prepare for meeting with clients | 0.20 | $250.00 | $50.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/2024 | SHN | Meeting with clients and G. Vitt re damages | 1.10 | $250.00 | $275.00 |
| 06/07/2024 | GJV | Review outline; t/c J. Schraven (2); email KBK and MBP re: summary of call with J. Schraven and damages issue; draft letter to Schroder | 1.70 | $400.00 | $680.00 |
| 06/07/2024 | GJV | Emails with KBK and MBP re: mediation and letter to Schroder | 0.40 | $400.00 | $160.00 |
| 06/07/2024 | GJV | Revise letter | 0.20 | $400.00 | $80.00 |
| 06/07/2024 | GJV | Emails with Dr. Porter re: witness preparation, video depositions, and review witness list from Dr. Porter | 0.60 | $400.00 | $240.00 |
| 06/07/2024 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 06/08/2024 | GJV | Review interest calculations; review letter to Schroder; email S. Nunan and S. Merlo | 0.40 | $400.00 | $160.00 |
| 06/08/2024 | GJV | Review Bancroft revised schedules including with and w/o call; memorandum to KBK, S. Nunan and S. Merlo; email Dr. Porter re: damages; t/c S. Nunan | 1.70 | $400.00 | $680.00 |
| 06/08/2024 | GJV | Emails from Dr. Porter and review comments about other possible work alternatives and damages effect | 0.50 | $400.00 | $200.00 |
| 06/08/2024 | SM | Review G. Vitt email memo re: damages | 0.20 | $325.00 | $65.00 |
| 06/08/2024 | SHN | Review memo from G. Vitt; conf. with G. Vitt | 0.20 | $250.00 | $50.00 |
| 06/09/2024 | GJV | Emails with MBP, review damages analysis; emails with KBK re: damages | 0.90 | $400.00 | $360.00 |
| 06/09/2024 | SM | Review K. Kramer email | 0.10 | $325.00 | $32.50 |
| 06/10/2024 | GJV | Review KBK email re: Bancroft; review revised Bancroft report and analysis of 60% FTE with and w/o call; prepare email summary of report for KBK, SM & SN | 1.10 | $400.00 | $440.00 |
| 06/10/2024 | SM | Review K. Kramer and G. Vitt emails | 0.20 | $325.00 | $65.00 |
| 06/11/2024 | GJV | Multiple emails with Dr. Porter, KBK and review trial related issues; review Dr. Porter and KBK emails re: mediation and J. Schraven | 0.40 | $400.00 | $160.00 |
| 06/11/2024 | GJV | Email Dr. Porter re: mediation and outline for call with J. Schraven | 0.20 | $400.00 | $80.00 |
| 06/11/2024 | GJV | Review draft letter | 0.10 | $400.00 | $40.00 |
| 06/11/2024 | GJV | T/c E Jones re: emotional distress and other claims; t/c Dr. Porter; t/c S. Nunan | 0.70 | $400.00 | $280.00 |
| 06/11/2024 | GJV | Review mediation issues with J. Schraven and G. Clayton and prepare email to KBK | 0.60 | $400.00 | $240.00 |
| 06/11/2024 | GJV | Several emails with KBK, Dr. Porter, etc. re: mediation and schedule issues | 0.30 | $400.00 | $120.00 |
| 06/11/2024 | GJV | Emails J. Schraven re: mediation, dates, etc. | 0.20 | $400.00 | $80.00 |
| 06/11/2024 | SHN | Review emails from KBK; conf. with G. Vitt re: emails; conf. with G. Vitt re: J. Schraven and G. Clayton | 0.30 | $250.00 | $75.00 |
| 06/11/2024 | SHN | Conf. with G. Vitt re: J. Schraven; conf. with J. | 0.40 | $250.00 | $100.00 |

Schraven re: Sept. dates

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Schraven re: Sept. dates | | | |
| 06/11/2024 | SHN | Conf. with G. Vitt re: conversation with E. Jones and M. Porter | 0.20 | $250.00 | $50.00 |
| 06/12/2024 | GJV | Several emails with KBK, Dr. Porter, etc. re: mediation and schedule issues | 0.30 | $400.00 | $120.00 |
| 06/12/2024 | GJV | Emails J. Schraven re: mediation, dates, etc. | 0.20 | $400.00 | $80.00 |
| 06/13/2024 | GJV | Review MacCallum affidavit; email and analysis of witnesses | 0.50 | $400.00 | $200.00 |
| 06/13/2024 | GJV | Email to Dr. Porter re: trial witnesses, experts, trial planning and mediation and response Dr. Porter | 0.80 | $400.00 | $320.00 |
| 06/13/2024 | GJV | Dr. Porter emails re: mediation, J. Schraven schedule, witnesses and email to J. Schraven | 0.50 | $400.00 | $200.00 |
| 06/13/2024 | GJV | Review J. Schraven email and email to Dr. Porter; review calendars | 0.20 | $400.00 | $80.00 |
| 06/13/2024 | GJV | Several emails Dr. Porter, KBK, etc. and consider mediation issues | 0.40 | $400.00 | $160.00 |
| 06/13/2024 | GJV | T/c KBK re: mediation, trial, etc. | 0.50 | $400.00 | $200.00 |
| 06/13/2024 | GJV | Emails Dr. Porter; email to KBK, review mediation issues | 0.30 | $400.00 | $120.00 |
| 06/13/2024 | SHN | Conf. with G. Vitt; review emails from client | 0.20 | $250.00 | $50.00 |
| 06/14/2024 | GJV | Emails with KBK, Dr. Porter, and S Nunan re: mediation issues, scheduling and trial planning | 0.50 | $400.00 | $200.00 |
| 06/14/2024 | GJV | Prepare email to court clerk and review available dates | 0.20 | $400.00 | $80.00 |
| 06/14/2024 | GJV | Review MacCallum affidavit and outline on trial witnesses re: Dr. Hsu's incompetence and notice to D-H administration | 1.10 | $400.00 | $440.00 |
| 06/17/2024 | SHN | Conf. with J. Schraven re: DHMC and mediation dates | 0.10 | $250.00 | $25.00 |
| 06/17/2024 | GJV | Email B. Cota and Morgan M. | 0.20 | $400.00 | $80.00 |
| 06/17/2024 | GJV | Review emails | 0.10 | $400.00 | $40.00 |
| 06/17/2024 | SM | Review notice of hearing | 0.10 | $325.00 | $32.50 |
| 06/18/2024 | GJV | Several emails to and from Dr. Porter re mediation, trial planning, costs in Second Circuit, and witnesses to contact | 0.50 | $400.00 | $200.00 |
| 06/18/2024 | GJV | Emails KBK, court clerk, Schroder re: mediation | 0.20 | $400.00 | $80.00 |
| 06/18/2024 | GJV | Emails court clerk; email Dr. Porter and S. Nunan re: next steps for trial preparation | 0.20 | $400.00 | $80.00 |
| 06/19/2024 | GJV | Emails with Dr. Porter and review mediation issues | 0.20 | $400.00 | $80.00 |
| 06/21/2024 | SHN | Review emails; follow up on filing appearance | 0.30 | $250.00 | $75.00 |
| 06/21/2024 | GJV | Email Dr. Porter re: witnesses | 0.20 | $400.00 | $80.00 |
| 06/21/2024 | GJV | Dr. Porter email re: schedule and mediation | 0.10 | $400.00 | $40.00 |
| 06/24/2024 | GJV | Memo on emotional distress claim | 0.20 | $400.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/24/2024 | GJV | Email Dr. Porter re: witness | 0.10 | $400.00 | $40.00 |
| 06/27/2024 | RS | Finalize and file S. Nunan's Notice of Appearance | 0.20 | $130.00 | $26.00 |
| 06/27/2024 | SM | Review court notice | 0.10 | $325.00 | $32.50 |
| 06/27/2024 | SM | Emails with client re: draft response to employer | 0.20 | $325.00 | $65.00 |
| 06/27/2024 | GJV | Review list of potential witnesses; review memos on witness interviews; outline for contacting potential witnesses and questions | 1.40 | $400.00 | $560.00 |
| 06/27/2024 | GJV | Review question re: Bancroft analysis | 0.40 | $400.00 | $160.00 |
| 06/27/2024 | GJV | Conf. Dr. Porter | 1.00 | $400.00 | $400.00 |
| 06/27/2024 | GJV | Memo on trial witnesses and mediation prep | 1.10 | $400.00 | $440.00 |
| 06/30/2024 | GJV | Review jury and trial issues; memorandum to S. Nunan re: ABA study on juror comprehension; memorandum on timing for raising issues with court and email S. Nunan | 1.10 | $400.00 | $440.00 |
| 07/01/2024 | GJV | Outline for J. Schraven use with meeting of D-H lawyers and principal | 0.20 | $400.00 | $80.00 |
| 07/04/2024 | GJV | Emails M.Porter re: closure of REI Division and outline for presentation | 0.30 | $400.00 | $120.00 |
| 07/08/2024 | SHN | Call to Schraven | 0.10 | $250.00 | $25.00 |
| 07/19/2024 | SHN | Message from J. Schraven; conf. with G. Vitt | 0.10 | $250.00 | $25.00 |
| 07/19/2024 | GJV | T/c S. Nunan re Schraven | 0.10 | $400.00 | $40.00 |
| 07/21/2024 | GJV | Review J. Schraven message; email Dr. Porter; review Bancroft report status and issue of retirement from D-H; t/c S. Nunan | 0.60 | $400.00 | $240.00 |
| 07/21/2024 | SHN | Conf. with G. Vitt | 0.10 | $250.00 | $25.00 |
| 07/23/2024 | GJV | Emails and review retirement damages issues | 0.40 | $400.00 | $160.00 |
| 07/26/2024 | GJV | Review damages analysis and MPB email; review damages claim and email Dr. Porter | 0.50 | $400.00 | $200.00 |
| 07/26/2024 | GJV | Dr. Porter email | 0.20 | $400.00 | $80.00 |
| 07/26/2024 | GJV | Emails with Dr. Porter re: disability and retirement related damages | 0.30 | $400.00 | $120.00 |
| 07/28/2024 | GJV | Review damages issue including disability | 0.30 | $400.00 | $120.00 |
| 08/01/2024 | GJV | Review disability and damages issues; review Dr. Porter email and prepare email to Dr. Porter | 0.50 | $400.00 | $200.00 |
| 08/02/2024 | GJV | Review damages issue and emails to Dr. Porter | 0.40 | $400.00 | $160.00 |
| 08/04/2024 | GJV | Review emails re: scope of damages and retirement issues | 0.30 | $400.00 | $120.00 |
| 08/05/2024 | GJV | Review issue of damages relating to retirement and prepare email to Dr. Porter | 0.40 | $400.00 | $160.00 |
| 08/06/2024 | GJV | Review memorandum on damages and review emails with Dr. Porter | 1.10 | $400.00 | $440.00 |
| 08/08/2024 | GJV | Review Bancroft reports; t/c M. Porter; review | 1.30 | $400.00 | $520.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | damages issue | | | |
| 08/09/2024 | GJV | Review memorandum and emails re: damages | 0.30 | $400.00 | $120.00 |
| 08/10/2024 | GJV | Review damages claim | 0.60 | $400.00 | $240.00 |
| 08/11/2024 | GJV | Review M. Porter email and revisions to damages claim | 0.60 | $400.00 | $240.00 |
| 08/13/2024 | GJV | Review Dr. Porter email and memorandum on damages; review Bancroft report and prepare email to Dr. Porter | 1.10 | $400.00 | $440.00 |
| 08/14/2024 | GJV | Email Dr. Porter re: damages | 0.20 | $400.00 | $80.00 |
| 08/14/2024 | GJV | Email Dr. Porter | 0.10 | $400.00 | $40.00 |
| 08/16/2024 | GJV | Review Dr. Porter emails and attachments | 0.40 | $400.00 | $160.00 |
| 08/18/2024 | GJV | Review several Dr. Porter emails; review Bancroft 2019 and current report (draft); email to Dr. Porter and draft email to Bancroft re: additional scenario | 1.20 | $400.00 | $480.00 |
| 08/18/2024 | SM | Review G. Vitt email re: mediation preparation | 0.10 | $325.00 | $32.50 |
| 08/19/2024 | GJV | Review Dr. Porter emails re: pension, damages, etc. and attachments including description of D-H retirement plan | 0.60 | $400.00 | $240.00 |
| 08/19/2024 | GJV | Review earlier Dr. Bancroft damages analysis | 0.50 | $400.00 | $200.00 |
| 08/19/2024 | GJV | Email Dr. Bancroft | 0.40 | $400.00 | $160.00 |
| 08/19/2024 | GJV | T/c Dr. Bancroft (2) | 0.30 | $400.00 | $120.00 |
| 08/20/2024 | GJV | Review emails from Dr. Porter re: damages; email Dr. Bancroft; t/c Dr. Bancroft | 0.60 | $400.00 | $240.00 |
| 08/20/2024 | GJV | Review Bancroft reports; email Dr. Porter re: effects on retirement payments by termination; email Dr. Porter | 0.60 | $400.00 | $240.00 |
| 08/21/2024 | GJV | T/c B. Bancroft; review W-2's; review Bancroft draft damages report | 0.60 | $400.00 | $240.00 |
| 08/21/2024 | GJV | Email Bancroft re: damages information | 0.20 | $400.00 | $80.00 |
| 08/21/2024 | GJV | Emails to Bancroft re: draft damages report | 0.30 | $400.00 | $120.00 |
| 08/21/2024 | GJV | Bancroft email re: Rule of 85 | 0.20 | $400.00 | $80.00 |
| 08/21/2024 | GJV | T/c Bancroft | 0.10 | $400.00 | $40.00 |
| 08/22/2024 | GJV | Review UVM and Medical Center W-2's and email J. Schraven and email R. Sweet | 0.40 | $400.00 | $160.00 |
| 08/22/2024 | GJV | Review J. Schraven email and review pension documents from Dr. Porter | 0.50 | $400.00 | $200.00 |
| 08/22/2024 | GJV | Review Bancroft damages report | 0.40 | $400.00 | $160.00 |
| 08/23/2024 | GJV | Review Dr. Porter Email re: IVF patient | 0.20 | $400.00 | $80.00 |
| 08/24/2024 | GJV | Emails Dr. Porter re: damages; prepare several emails to Dr. Bancroft; review Dr. Bancroft response; email KBK re mediation prep and taxes issues | 1.30 | $400.00 | $520.00 |
| 08/24/2024 | GJV | Email S. Nunan re: preparation for mediation | 0.70 | $400.00 | $280.00 |

| 08/25/2024 | GJV | Email S. Nunan and S. Merlo; email Bancroft; review Bancroft draft report and memorandum on demand | 1.10 | $400.00 | $440.00 |
|---|---|---|---|---|---|
| 08/25/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 08/25/2024 | SHN | Review emails from G. Vitt and respond | 0.20 | $250.00 | $50.00 |
| 08/26/2024 | GJV | Review Bancroft; reports; t/c Bancroft | 0.30 | $400.00 | $120.00 |
| 08/26/2024 | GJV | Review draft of report | 0.30 | $400.00 | $120.00 |
| 08/26/2024 | GJV | T/c Bancroft re: extraordinary expenses | 0.20 | $400.00 | $80.00 |
| 08/27/2024 | GJV | Review Bancroft report on lost earnings; email Bancroft re: report | 0.60 | $400.00 | $240.00 |
| 08/27/2024 | GJV | Email J. Schraven; email to Dr. Porter | 0.20 | $400.00 | $80.00 |
| 08/27/2024 | GJV | Dr. Porter email | 0.10 | $400.00 | $40.00 |
| 08/28/2024 | SM | Review G. Vitt email re: MacCallum | 0.10 | $325.00 | $32.50 |
| 09/03/2024 | GJV | Settlement discussion outline | 0.60 | $400.00 | $240.00 |
| 09/04/2024 | GJV | Review K.B. Kramer email; email KBK RE: preparation for mediation; outline mediation issues | 1.10 | $400.00 | $440.00 |
| 09/04/2024 | GJV | Emails to and from KBK re: mediation | 0.20 | $400.00 | $80.00 |
| 09/04/2024 | GJV | Emails Dr. Porter, KBK and review pleadings | 0.90 | $400.00 | $360.00 |
| 09/04/2024 | GJV | Outline for mediation presentation; t/c S. Nunan | 2.80 | $400.00 | $1,120.00 |
| 09/04/2024 | SM | Review G. Vitt email re: mediation | 0.10 | $325.00 | $32.50 |
| 09/04/2024 | SHN | Review emails re mediation from G. Vitt; conf. with G. Vitt | 0.50 | $250.00 | $125.00 |
| 09/05/2024 | GJV | Email re: mediation | 0.20 | $400.00 | $80.00 |
| 09/05/2024 | GJV | Email Bancroft | 0.10 | $400.00 | $40.00 |
| 09/05/2024 | GJV | Bancroft reply email | 0.20 | $400.00 | $80.00 |
| 09/05/2024 | GJV | Damages analysis; emails with Dr. Porter and email counsel | 0.60 | $400.00 | $240.00 |
| 09/06/2024 | GJV | T/c Bancroft re: income tax issue and damages report and prepare memorandum to file re: explanation | 0.40 | $400.00 | $160.00 |
| 09/06/2024 | GJV | Email K. Kramer and S.Nunan re: income tax issue, lost earnings, and trial | 0.30 | $400.00 | $120.00 |
| 09/06/2024 | GJV | Emails with Dr. Porter re: mediation | 0.20 | $400.00 | $80.00 |
| 09/06/2024 | GJV | Memorandum for Dr. Porter re: topics for mediation and preparation | 0.50 | $400.00 | $200.00 |
| 09/06/2024 | GJV | Emails J. Schraven | 0.10 | $400.00 | $40.00 |
| 09/07/2024 | GJV | Meeting Dr. Porter and S. Nunan re: preparation for mediation, witnesses available for trial, available former patients who have volunteered to testify, etc. | 1.30 | $400.00 | $520.00 |
| 09/07/2024 | GJV | Prepare for mediation including review of decision, affidavits submitted, review Bancroft report, and prepare outline for mediation. | 4.30 | $400.00 | $1,720.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/2024 | SHN | Prepare for and attend meeting with client and G. Vitt to prepare for mediation | 1.80 | $250.00 | $450.00 |
| 09/08/2024 | GJV | Prepare for mediation including Bancroft report, damages, Second Circuit opinion, affidavits including Dr. MacCallum and prepare outline including analysis of effects of closure of REI Division | 5.70 | $400.00 | $2,280.00 |
| 09/09/2024 | GJV | Prepare for and attend mediation in Burlington | 8.00 | $400.00 | $3,200.00 |
| 09/09/2024 | SHN | Prepare for and attend mediation with G. Vitt and client in Burlington | 8.00 | $250.00 | $2,000.00 |
| 09/10/2024 | GJV | Email K. Kramer and S. Nunan re: motion | 0.20 | $400.00 | $80.00 |
| 09/10/2024 | GJV | Conf. S. Nunan re: mediation and trial preparation | 0.20 | $400.00 | $80.00 |
| 09/10/2024 | GJV | File memorandum on examination of D-H trial witnesses | 0.50 | $400.00 | $200.00 |
| 09/10/2024 | SHN | Review emails and memo from G. Vitt re next steps; conf. with G. Vitt re same | 0.50 | $250.00 | $125.00 |
| 09/11/2024 | GJV | Memorandum on mediation, trial exhibits, and status conference | 0.30 | $400.00 | $120.00 |
| 09/11/2024 | GJV | Email Dr. Porter in response to email re: status conference, witnesses, etc. | 0.30 | $400.00 | $120.00 |
| 09/11/2024 | GJV | Draft email to J. Schraven and outline for motion | 0.90 | $400.00 | $360.00 |
| 09/12/2024 | GJV | Several emails; review letter; email Dr. Porter | 0.30 | $400.00 | $120.00 |
| 09/13/2024 | GJV | Dr. Porter email | 0.20 | $400.00 | $80.00 |
| 09/13/2024 | GJV | Emails with S. Merlo and Dr. Porter | 0.30 | $400.00 | $120.00 |
| 09/17/2024 | GJV | Draft email to J. Schraven, Special Settlement Master, and draft motion to request status conference | 0.60 | $400.00 | $240.00 |
| 09/17/2024 | SM | Review G. Vitt email and drafts | 0.20 | $325.00 | $65.00 |
| 09/17/2024 | SM | Conf. with G. Vitt and S. Nunan | 0.20 | $325.00 | $65.00 |
| 09/18/2024 | GJV | Review draft motion and email; t/c S. Nunan and S. Merlo; revise motion; email S. Nunan and S. Merlo | 0.30 | $400.00 | $120.00 |
| 09/18/2024 | GJV | Review S. Merlo edits and email S. Merlo and S. Nunan re: D-H motions in limine | 0.40 | $400.00 | $160.00 |
| 09/18/2024 | SM | Review revised drafts; emails with G. Vitt re: same | 0.50 | $325.00 | $162.50 |
| 09/18/2024 | SHN | Review G. Vitt emails; Conf. with S. Merlo and G. Vitt re motion | 0.40 | $250.00 | $100.00 |
| 09/19/2024 | GJV | Email to J. Schraven; review S. Merlo edits to proposed motion | 0.30 | $400.00 | $120.00 |
| 09/20/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 09/22/2024 | GJV | Review Dr. Porter email; prepare draft response; conf. S. Nunan | 0.40 | $400.00 | $160.00 |
| 09/23/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 09/26/2024 | SM | Call with G. Vitt re: Schraven | 0.10 | $325.00 | $32.50 |
| 09/26/2024 | SM | Review G. Vitt email and revised drafts | 0.20 | $325.00 | $65.00 |

| 09/29/2024 | GJV | Prepare memorandum on claims, witnesses, exhibits, etc. | 1.10 | $400.00 | $440.00 |
| 09/30/2024 | GJV | Memorandum to E. Jones re: witnesses, topics for testimony, outline of evidence | 1.60 | $400.00 | $640.00 |
| 09/30/2024 | GJV | Review motion in limine issues and preparation of motion seeking status conference; email E. Jones re: reasons for status conference | 0.60 | $400.00 | $240.00 |
| 09/30/2024 | SM | Review court notice re: jury trial | 0.10 | $325.00 | $32.50 |
| 10/01/2024 | GJV | Review J. Schraven email; email Dr. Porter re: J. Schraven email and future mediation sessions | 0.20 | $400.00 | $80.00 |
| 10/01/2024 | GJV | Email Dr. Porter re: Eric Jones appearance and trial preparation issues | 0.30 | $400.00 | $120.00 |
| 10/02/2024 | GJV | Email Dr. Porter; review Order; review motion | 0.30 | $400.00 | $120.00 |
| 10/02/2024 | GJV | Email Dr. Porter re: trial date | 0.10 | $400.00 | $40.00 |
| 10/02/2024 | GJV | Emails E. Jones and respond | 0.20 | $400.00 | $80.00 |
| 10/02/2024 | RS | Emails with G. Vitt re recent court filing | 0.20 | $130.00 | $26.00 |
| 10/03/2024 | GJV | Memorandum on damages and memorandum on ethical duties with knowledge of doctor incompetence | 0.80 | $400.00 | $320.00 |
| 10/04/2024 | GJV | Emails Dr. Porter re: witnesses, outline for trial witnesses, and deadlines | 0.40 | $400.00 | $160.00 |
| 10/04/2024 | GJV | Email Dr. Porter re: change in counsel, meetings, etc. | 0.30 | $400.00 | $120.00 |
| 10/04/2024 | GJV | Prepare memorandum on trial topics and witnesses for each topic | 1.70 | $400.00 | $680.00 |
| 10/07/2024 | GJV | Prepare agenda for meeting with E. Jones, S. Nunan, and Dr. Porter including issues of scope of D-H motions in limine and D-H failure to evaluate consequences of closing REI Division | 1.90 | $400.00 | $760.00 |
| 10/08/2024 | GJV | Outline for witness issues; trial, etc. | 0.30 | $400.00 | $120.00 |
| 10/08/2024 | GJV | T/c E. Jones re: preparation for trial issues | 0.30 | $400.00 | $120.00 |
| 10/09/2024 | SM | Call with G. Vitt re: research re: ABA litigation study on jury trials | 0.10 | $325.00 | $32.50 |
| 10/09/2024 | GJV | Emails Dr. Porter and E. Jones; review outline; t/c S. Merlo | 0.30 | $400.00 | $120.00 |
| 10/13/2024 | GJV | Review list of possible witnesses; conf. S. Nunan re: trial preparation issues | 0.60 | $400.00 | $240.00 |
| 10/13/2024 | SM | Emails with G. Vitt re: whistleblower statute and remedies | 0.10 | $325.00 | $32.50 |
| 10/13/2024 | SHN | Conf. with G. Vitt re trial planning | 0.50 | $250.00 | $125.00 |
| 10/14/2024 | GJV | Emails with E. Jones; review terms for Langrock appearance as counsel for Dr. Porter | 0.50 | $400.00 | $200.00 |
| 10/14/2024 | GJV | Prepare list of possible witnesses and subject/purpose of testimony | 1.10 | $400.00 | $440.00 |
| 10/14/2024 | GJV | Email Dr. Porter re: meeting and trial preparation | 0.30 | $400.00 | $120.00 |

|  |  | issues |  |  |  |
|---|---|---|---|---|---|
| 10/15/2024 | GJV | Review E. Jones meeting outline and possible witnesses/exhibit issues; prepare outline for meeting | 1.10 | $400.00 | $440.00 |
| 10/15/2024 | GJV | Conf. S Nunan re: allocation of work and arrangement with Langrock firm | 0.80 | $400.00 | $320.00 |
| 10/15/2024 | GJV | Demonstrative evidence and list of possible witnesses | 0.70 | $400.00 | $280.00 |
| 10/15/2024 | SHN | Conf. with G. Vitt re trial planning | 0.80 | $250.00 | $200.00 |
| 10/16/2024 | GJV | Outline for meeting with Dr. Porter, S. Nunan and Eric Jones including witnesses, demonstrative evidence, motions in limine, etc. | 1.10 | $400.00 | $440.00 |
| 10/16/2024 | GJV | Emails with E. Jones and review outline . | 0.20 | $400.00 | $80.00 |
| 10/16/2024 | GJV | Outline for response to D-H motion in limine | 0.40 | $400.00 | $160.00 |
| 10/16/2024 | GJV | Memorandum to Dr. Porter re: Langrock | 0.60 | $400.00 | $240.00 |
| 10/16/2024 | GJV | Emails with Dr. Porter and E. Jones | 0.30 | $400.00 | $120.00 |
| 10/17/2024 | GJV | Conf. Dr. Porter, S. Nunan and E. Jones and discussion re: plan for trial preparation and motion for status conference; outline for witness preparation | 1.00 | $400.00 | $400.00 |
| 10/17/2024 | SHN | Meeting with client, Eric Jones, and G. Vitt | 1.00 | $250.00 | $250.00 |
| 10/18/2024 | GJV | Emails with J. Schraven; review outline for D-H subpoenas and exhibits issue | 0.50 | $400.00 | $200.00 |
| 10/18/2024 | GJV | Emails with J. Schraven | 0.20 | $400.00 | $80.00 |
| 10/18/2024 | GJV | Prepare draft of motion for status conference | 0.30 | $400.00 | $120.00 |
| 10/18/2024 | GJV | Prepare memorandum on trial preparation including demonstrative evidence issue | 0.60 | $400.00 | $240.00 |
| 10/18/2024 | SM | Call with S. Nunan | 0.10 | $325.00 | $32.50 |
| 10/18/2024 | SHN | Call with S. Merlo re next steps | 0.10 | $250.00 | $25.00 |
| 10/19/2024 | GJV | Review and edit draft motion; email to S. Nunan re: trial preparation issues | 0.30 | $400.00 | $120.00 |
| 10/20/2024 | GJV | Review motion for status conference and edit; email to E. Jones and S. Nunan | 0.30 | $400.00 | $120.00 |
| 10/20/2024 | GJV | Review information about current and former D-H employees who could testify re: incompetence of Drs. Hsu and Seifer | 0.80 | $400.00 | $320.00 |
| 10/21/2024 | GJV | Edits to motion; several emails with E.D.Jones; review revised motion | 0.40 | $400.00 | $160.00 |
| 10/21/2024 | GJV | Filing and emails | 0.10 | $400.00 | $40.00 |
| 10/21/2024 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 10/21/2024 | SHN | Review emails from G. Vitt and E. Jones and respond | 0.20 | $250.00 | $50.00 |
| 10/22/2024 | GJV | Emails with K. Kramer and review Dr. Porter email | 0.20 | $400.00 | $80.00 |
| 10/23/2024 | GJV | T/c K. Kramer re: status, withdrawal, etc. | 0.20 | $400.00 | $80.00 |
| 10/23/2024 | GJV | Outline for witnesses | 0.30 | $400.00 | $120.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2024 | GJV | Email from clerk of court; email E. Jones and email Clerk of court | 0.40 | $400.00 | $160.00 |
| 10/24/2024 | SM | Review emails re: scheduling status conf | 0.10 | $325.00 | $32.50 |
| 10/24/2024 | SHN | Email to R. Sweet re next steps and calendar; conf. with G. Vitt; emails with E. Jones | 0.60 | $250.00 | $150.00 |
| 10/25/2024 | GJV | Emails with clerk of court and counsel; review E. Jones entry of appearance issue and K. Kramer withdrawal; email KBK | 0.20 | $400.00 | $80.00 |
| 10/25/2024 | GJV | Emails to E. Jones and S. Nunan re: theme of case | 0.20 | $400.00 | $80.00 |
| 10/25/2024 | SHN | Email exchange with G. Vitt and E. Jones re trial planning | 0.20 | $250.00 | $50.00 |
| 10/26/2024 | GJV | Review Bancroft reports and summary re: taxes and confirm summary for E. Jones | 0.30 | $400.00 | $120.00 |
| 10/26/2024 | SHN | Email exchange with G. Vitt re: Bancroft Report | 0.10 | $250.00 | $25.00 |
| 10/26/2024 | SHN | Review file; summary document to E. Jones | 2.10 | $250.00 | $525.00 |
| 10/28/2024 | GJV | Outline for hearing; motion in limine and compile record | 0.30 | $400.00 | $120.00 |
| 10/28/2024 | SHN | Finished preparing files and sent to Eric Jones; follow up email exchange with attachments | 0.60 | $250.00 | $150.00 |
| 10/29/2024 | RS | Review all memos to file to identify those relating to interviews, depositions, and research per S. Nunan instruction. | 3.10 | $130.00 | $403.00 |
| 10/29/2024 | SHN | Conf. with R. Sweet re information needed | 0.30 | $250.00 | $75.00 |
| 10/30/2024 | GJV | E. Jones email; draft email response re: hearing status; conf. S. Nunan re: hearing and engagement letter for E. Jones | 0.30 | $400.00 | $120.00 |
| 10/30/2024 | GJV | Outline of available witnesses for trial | 0.50 | $400.00 | $200.00 |
| 10/30/2024 | GJV | Emails with clerk of court; review Schroeder email; emails with E. Jones | 0.20 | $400.00 | $80.00 |
| 10/30/2024 | RS | Emails with S. Nunan regarding assignment to review all memos to file for relevant materials for G. Vitt and S. Nunan review | 0.20 | $130.00 | $26.00 |
| 10/30/2024 | SHN | Email and conf. with G. Vitt re: trial planning | 0.20 | $250.00 | $50.00 |
| 10/30/2024 | SHN | Email R. Sweet re: memos; follow up conf. with R. Sweet re: memos | 0.20 | $250.00 | $50.00 |
| 10/31/2024 | GJV | Dr. Porter email re: schedule and response; email to K. Kramer re: entry of appearance by E. Jones and status of withdrawal | 0.30 | $400.00 | $120.00 |
| 10/31/2024 | SM | Review emails re: scheduling status conf.; review court filing notice | 0.10 | $325.00 | $32.50 |
| 11/01/2024 | GJV | Emails with E. Jones and Dr. Porter re: schedule for trial preparation and fee arrangement | 0.30 | $400.00 | $120.00 |
| 11/03/2024 | GJV | Several emails Dr. Porter re: status conference, leave of absence, schedule for trial preparation, etc. | 0.30 | $400.00 | $120.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2024 | GJV | Review D-H response to motion; emails with E. Jones | 0.30 | $400.00 | $120.00 |
| 11/04/2024 | GJV | Prepare draft of reply memorandum; emails with E. Jones; review need for status conf. | 1.40 | $400.00 | $560.00 |
| 11/04/2024 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 11/05/2024 | GJV | Review E. Jones comments to Reply Memorandum and revise | 0.40 | $400.00 | $160.00 |
| 11/05/2024 | GJV | Prepare summary for Dr. Porter; emails with Dr. Porter | 0.50 | $400.00 | $200.00 |
| 11/05/2024 | GJV | Revise Reply Memorandum | 0.30 | $400.00 | $120.00 |
| 11/05/2024 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 11/06/2024 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 11/07/2024 | GJV | Several emails with Dr. Porter re: trial prep, call needs at UVM, hearing, subpoenas, etc. | 0.30 | $400.00 | $120.00 |
| 11/07/2024 | GJV | Email E. Jones re: subpoena, call schedule, leave of absence, etc. | 0.20 | $400.00 | $80.00 |
| 11/08/2024 | GJV | Prepare memorandum on witnesses, damages, demonstrative evidence | 1.10 | $400.00 | $440.00 |
| 11/11/2024 | GJV | Review damages issue and Bancroft report; emails with E. Jones; review call availability issue and impact on Dr. Porter's salary; review damages analysis and taxes | 1.30 | $400.00 | $520.00 |
| 11/12/2024 | GJV | Memorandum to E. Jones and S. Nunan re: moral injury; list of doctors, nurses, etc. who can testify | 0.90 | $400.00 | $360.00 |
| 11/13/2024 | GJV | Emails with Dr. Porter re: hearing, witnesses, etc. | 0.20 | $400.00 | $80.00 |
| 11/13/2024 | GJV | Memorandum on Darthmouth Hitchcock subpoenas and trial | 0.20 | $400.00 | $80.00 |
| 11/13/2024 | GJV | Deal with issue of service of subpoenas on witnesses, mileage and attendance, etc. | 0.20 | $400.00 | $80.00 |
| 11/13/2024 | GJV | Review R Sweet emails re: subpoenas | 0.10 | $400.00 | $40.00 |
| 11/13/2024 | RS | Prepare draft subpoenas for DH witnesses for attendance at trial, with calculations of required fees (travel and appearance) for G. Vitt review | 0.90 | $130.00 | $117.00 |
| 11/16/2024 | GJV | Review Dr. Porter summary of witnesses and testimony and prepare memorandum to E. Jones and S. Nunan re: subpoenas, trial testimony, etc. | 1.80 | $400.00 | $720.00 |
| 11/16/2024 | GJV | Email S. Merlo re: issues with subpoenas for Dartmouth Hitchcock witnesses | 0.30 | $400.00 | $120.00 |
| 11/16/2024 | SHN | Conf. with G. Vitt re trial planning and subpoenas | 0.40 | $250.00 | $100.00 |
| 11/17/2024 | GJV | Review Dr. Porter memorandum re: witnesses and prepare memorandum to E. Jones and S. Nunan re: trial topics and witnesses to interview for each; summary of the witnesses' possible testimony | 2.90 | $400.00 | $1,160.00 |
| 11/17/2024 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 11/18/2024 | GJV | Email to R. Sweet re: Judge Crawford decision and review decision and emails with E. Jones and S. Nunan | 0.80 | $400.00 | $320.00 |

| 11/18/2024 | GJV | Emails with Dr. Porter re: witnesses | 0.40 | $400.00 | $160.00 |
| 11/18/2024 | GJV | Review subpoena issue and Dr. Porter emails | 0.40 | $400.00 | $160.00 |
| 11/18/2024 | GJV | Emails with Dr. Porter re: witness interviews | 0.30 | $400.00 | $120.00 |
| 11/19/2024 | GJV | Subpoena issue and witnesses review | 0.20 | $400.00 | $80.00 |
| 11/19/2024 | GJV | T/c E. Jones re: subpoenas and adequacy of plaintiff's interrogatory answers and review summary of plaintiff and defendants' answers re: witnesses | 0.70 | $400.00 | $280.00 |
| 11/19/2024 | GJV | Email E. Jones and S. Nunan and review possible witnesses; t/c S. Nunan re same | 0.40 | $400.00 | $160.00 |
| 11/19/2024 | GJV | Review Herrick testimony and outline for cross exam | 0.50 | $400.00 | $200.00 |
| 11/19/2024 | GJV | Emails to team re: testimony by former patients | 0.40 | $400.00 | $160.00 |
| 11/19/2024 | RS | Identify physical and electronic transcripts in matter for G. Vitt in preparation of trial prep | 0.70 | $130.00 | $91.00 |
| 11/19/2024 | RS | Emails with G. Vitt re drafted Subpoenas for DH Trustees | 0.30 | $130.00 | $39.00 |
| 11/19/2024 | RS | Review of discovery responses from all parties to identify persons with knowledge for G. Vitt review | 0.90 | $130.00 | $117.00 |
| 11/19/2024 | SHN | Call with G. Vitt re witnesses | 0.30 | $250.00 | $75.00 |
| 11/20/2024 | GJV | Emails with Dr. Porter | 0.20 | $400.00 | $80.00 |
| 11/20/2024 | GJV | Review witness lists and prepare memorandum on possible witnesses for interview | 1.10 | $400.00 | $440.00 |
| 11/20/2024 | GJV | Review interrogatory answers, memorandum from Dr. Porter, and prepare memorandum for co-counsel on probable witnesses and witness prep. sessions; email with R. Sweet | 1.70 | $400.00 | $680.00 |
| 11/21/2024 | RS | Emails with G. Vitt re reviewing file | 0.20 | $130.00 | $26.00 |
| 11/21/2024 | SHN | Call left vm; email to D. Schroeder re meeting | 0.20 | $250.00 | $50.00 |
| 11/22/2024 | GJV | Outline for topics to discuss in meeting with E. Jones and S. Nunan | 0.30 | $400.00 | $120.00 |
| 11/23/2024 | GJV | Memorandum on trial preparation, witnesses, supplemental interrogatory answers, etc. | 1.30 | $400.00 | $520.00 |
| 11/25/2024 | GJV | T/c S. Nunan re meeting with opposing counsel | 0.20 | $400.00 | $80.00 |
| 11/25/2024 | SHN | Teams meeting with D. Schroeder and M. Martinez re subpoenas | 0.20 | $250.00 | $50.00 |
| 11/25/2024 | SHN | Conf. with G. Vitt re meeting with D. Schroeder | 0.20 | $250.00 | $50.00 |
| 11/29/2024 | GJV | Memo on cross exam of Dartmout Hitchcock senior officials | 0.30 | $400.00 | $120.00 |
| 11/30/2024 | GJV | Outline of witnesses and themes for trial | 1.10 | $400.00 | $440.00 |
| 12/03/2024 | GJV | Prepare memo to E. Jones and S. Nunan re: Agenda for meeting, themes for trial, possible witnesses, demonstrative evidence, trial exhibits etc. | 4.70 | $400.00 | $1,880.00 |
| 12/04/2024 | GJV | List of possible trial witnesses and memorandum | 0.70 | $400.00 | $280.00 |

| 12/04/2024 | GJV | Questions for Dartmouth-Hitchcock | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|---|
| 12/06/2024 | GJV | Witness list for trial | 0.30 | $400.00 | $120.00 |
| 12/06/2024 | GJV | Several email and t/c S Nunan re: subpoena service | 0.20 | $400.00 | $80.00 |
| 12/06/2024 | GJV | Review portion of deposition and documents that reflect profit of REI Division | 0.60 | $400.00 | $240.00 |
| 12/06/2024 | SM | Review court orders | 0.10 | $325.00 | $32.50 |
| 12/06/2024 | SHN | Email to D. Schroeder | 0.10 | $250.00 | $25.00 |
| 12/06/2024 | SHN | Emails with G. Vitt re subpoenas and trial planning | 0.20 | $250.00 | $50.00 |
| 12/07/2024 | GJV | Outline for meeting with E. Jones and S. Nunan; review Dr. Porter memorandum on available witnesses | 1.30 | $400.00 | $520.00 |
| 12/08/2024 | GJV | Memorandum to S. Nunan and E. Jones re: background Dr. Porter, trial themes, witnesses, and immediate tasks; email S. Nunan; t/c S. Nunan | 1.20 | $400.00 | $480.00 |
| 12/08/2024 | GJV | Memorandum on supplemental answers and issue of Dr. Porter ceasing to take call | 0.40 | $400.00 | $160.00 |
| 12/08/2024 | SHN | Review memo from G. Vitt; conf. with G. Vitt re meeting with E. Jones | 0.90 | $250.00 | $225.00 |
| 12/10/2024 | GJV | Travel to Burlington and meet with E. Jones re: witnesses, exhibits, and general trial preparation; conf. S. Nunan on travel to Burlington re: exhibits, Dr. Porter examination, etc. | 7.50 | $400.00 | $3,000.00 |
| 12/10/2024 | SHN | Email to D. Schroeder re follow up on request for subpoena | 0.10 | $250.00 | $25.00 |
| 12/10/2024 | SHN | Attend meeting in Burlington with Eric Jones and G. Vitt re trial planning | 7.50 | $250.00 | $1,875.00 |
| 12/11/2024 | RS | Review Porter deposition transcripts to identify cites relating to the claims asserted per S. Nunan | 2.40 | $130.00 | $312.00 |
| 12/11/2024 | GJV | Review issue of supplemental interrogatory answers | 0.40 | $400.00 | $160.00 |
| 12/11/2024 | GJV | Review M. Porter email re: witnesses, availability, etc. | 0.30 | $400.00 | $120.00 |
| 12/11/2024 | GJV | Prepare memo on motions in limine | 0.30 | $400.00 | $120.00 |
| 12/12/2024 | PH | Conf. with S. Nunan; preparing and reviewing deposition exhibits | 1.60 | $100.00 | $160.00 |
| 12/12/2024 | SHN | Email to D. Schroeder again re subpoena request | 0.10 | $250.00 | $25.00 |
| 12/13/2024 | GJV | Review interrogatory answers | 0.30 | $400.00 | $120.00 |
| 12/13/2024 | GJV | Outline for call with possible witness | 0.90 | $400.00 | $360.00 |
| 12/14/2024 | GJV | Review memos of interviews w/possible witnesses; review interrogatory answers of Dartmouth Health and Dr. Porter | 1.30 | $400.00 | $520.00 |
| 12/15/2024 | GJV | Review discovery exchanged between Dartmouth Health and Porter, Initial Disclosures, etc. and review issue of disclosure of persons with information about Dr. Porter claims | 1.40 | $400.00 | $560.00 |
| 12/15/2024 | GJV | Outline for discussions with possible trial witness | 0.60 | $400.00 | $240.00 |

| 12/15/2024 | GJV | Emails with Dr. Porter re: UVMMC possible witness | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|---|
| 12/16/2024 | GJV | Review subpoenas and mileage and attendance for witness | 0.20 | $400.00 | $80.00 |
| 12/16/2024 | GJV | Review D-H interrogatory answers and prepare memorandum | 0.60 | $400.00 | $240.00 |
| 12/16/2024 | GJV | Review Dr. Porter expertise re: ultrasound analysis and D-H excuse why Dr. Porter not hired | 0.40 | $400.00 | $160.00 |
| 12/16/2024 | GJV | Review package of documents for service of subpoenas | 0.40 | $400.00 | $160.00 |
| 12/16/2024 | GJV | Review Dr. Ira Bernstein memorandum, supplemental answers to interrogatories, and notes of other witness interviews | 1.10 | $400.00 | $440.00 |
| 12/17/2024 | SHN | Meeting with G. Vitt and E. Jones preparing for witness interviews, subpoenas, and trial prep | 1.20 | $250.00 | $300.00 |
| 12/17/2024 | GJV | Review draft supplemental interrogatory answers, Initial Disclosures, first interrogatories and conf. S. Nunan re: further witnesses | 0.90 | $400.00 | $360.00 |
| 12/17/2024 | GJV | Meeting with S. Nunan, E. Jones re witnesses and trial | 1.20 | $400.00 | $480.00 |
| 12/18/2024 | GJV | Review Dr. Porter interrogatory answers and prepare summary of information needed for trial to establish the disability discrimination claim | 2.40 | $400.00 | $960.00 |
| 12/19/2024 | GJV | Several emails with Dr. Porter re: Dr. Ira Bernstein testimony; revise outline for Dr. Bernstein's testimony and prepare revised interrogatory answer | 0.90 | $400.00 | $360.00 |
| 12/19/2024 | GJV | Review Dr. Porter answers to early Dartmouth Health interrogatories and prepare outline for necessary trial testimony re: disability, accommodations, testimony from D-H staff, etc. | 2.70 | $400.00 | $1,080.00 |
| 12/20/2024 | GJV | Conf. S. Nunan and review theory of case, interview of potential witnesses, legitimate business reason for M. Porter termination, etc. | 1.10 | $400.00 | $440.00 |
| 12/20/2024 | GJV | Prepare outline for examination of Dr. Merrens | 1.30 | $400.00 | $520.00 |
| 12/20/2024 | SHN | Meeting with G. Vitt re further trial planning | 1.10 | $250.00 | $275.00 |
| 12/23/2024 | GJV | Several emails with clerk re: hearing; review Dr. Porter edits to Bernstein interrogatory answers | 0.50 | $400.00 | $200.00 |
| 12/23/2024 | SM | Review notice of hearing | 0.10 | $325.00 | $32.50 |
| 12/23/2024 | SHN | Review email from D. Schroeder | 0.10 | $250.00 | $25.00 |
| 12/27/2024 | GJV | Review revised draft answer to interrogatories | 0.20 | $400.00 | $80.00 |
| 12/27/2024 | GJV | Review supplemental interrogatory answers; t/c S. Nunan | 0.50 | $400.00 | $200.00 |
| 12/27/2024 | SHN | Conf. with G. Vitt; reviewing and revising and filing supplemental interrogatory answers | 1.80 | $250.00 | $450.00 |
| 12/28/2024 | GJV | Review status conference issues including ABA Section of Litigation report on conduct of jury trials | 0.60 | $400.00 | $240.00 |
| 12/29/2024 | GJV | Draft email to E. Jones and S. Nunan re: status | 0.80 | $400.00 | $320.00 |

| Date | | Description | | | | |
|------|------|-------------|------|------|------|------|
| | | conference, witnesses, preliminary instructions, etc. | | | | |
| 12/30/2024 | SM | Emails and conf. with G. Vitt and S. Nunan re: pretrial hearing submission | 0.30 | $325.00 | $97.50 |
| 12/30/2024 | GJV | Emails with Dr. Porter and outline for issues for status conference with Judge Doyle | 0.40 | $400.00 | $160.00 |
| 12/30/2024 | GJV | Memorandum for E. Jones and S. Nunan re: status conference, supplemental interrogatory answers and review E. Jones edits | 0.70 | $400.00 | $280.00 |
| 12/30/2024 | GJV | Conf. with S. Nunan and S. Merlo re: court submissions | 0.30 | $400.00 | $120.00 |
| 12/30/2024 | GJV | Review ABA Section of Litigation report on jury trials and outline for submission to court | 0.90 | $400.00 | $360.00 |
| 12/30/2024 | GJV | Emails Dr. Porter re: meeting and witness | 0.30 | $400.00 | $120.00 |
| 12/30/2024 | SHN | Meeting with S. Merlo and G. Vitt re pretrial hearing and motion | 0.30 | $250.00 | $75.00 |
| 12/30/2024 | SHN | Review memo from G. Vitt | 0.20 | $250.00 | $50.00 |

|  | **Quantity Subtotal** | **572.4** |
|--|-----------------------|-----------|
|  | **Services Subtotal** | **$195,459.00** |

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 03/25/2024 | Mailing Documents to Court | 1.00 | $87.84 | $87.84 |
| Expense | 05/29/2024 | Westlaw research charge | 1.00 | $16.71 | $16.71 |
| Expense | 09/10/2024 | Research charges | 1.00 | $189.14 | $189.14 |
| Expense | 09/25/2024 | Research charges | 1.00 | $246.90 | $246.90 |
| Expense | 09/26/2024 | Research charges | 1.00 | $6.33 | $6.33 |
| Expense | 09/27/2024 | Research charges | 1.00 | $61.41 | $61.41 |
| Expense | 12/16/2024 | USPO: Mailing to Sheriff | 1.00 | $9.65 | $9.65 |

|  | **Expenses Subtotal** | **$617.98** |
|--|-----------------------|-------------|

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Sarah Merlo | 32.8 | $325.00 | $10,660.00 |
| Sarah Nunan | 66.4 | $250.00 | $16,600.00 |
| Geoffrey Vitt | 396.0 | $400.00 | $158,400.00 |
| Paula Howes | 7.9 | $100.00 | $790.00 |
| Robyn Sweet | 69.3 | $130.00 | $9,009.00 |

|  | **Quantity Total** | **572.4** |
|--|--------------------|-----------|
|  | **Subtotal** | **$196,076.98** |

**Total**    **$196,076.98**



## Vitt & Nunan
### LAW OFFICE

Invoice # 1341
Date: 05/07/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

**Porter-V/1001 Re. Employment matter**

**Services**

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 01/01/2025 | GJV | Outline hearing issue for status conference | 0.30 | $400.00 | $120.00 |
| 01/01/2025 | GJV | Memorandum to S. Nunan and E. Jones re: hearing and conduct of trial | 0.40 | $400.00 | $160.00 |
| 01/03/2025 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 01/03/2025 | GJV | Review and edit memorandum on status conference issues; t/c S. Merlo | 0.30 | $400.00 | $120.00 |
| 01/04/2025 | SHN | Conf. with G. Vitt re: trial preparation | 0.20 | $250.00 | $50.00 |
| 01/04/2025 | GJV | Outline for status conference and revise memorandum to court | 0.80 | $400.00 | $320.00 |
| 01/04/2025 | GJV | Outline for witnesses and discussion of topics to cover at trial; t/c S. Nunan | 1.80 | $400.00 | $720.00 |
| 01/04/2025 | GJV | Review Dr. DeMars emails and Dr. Merrens depo. Testimony | 1.90 | $400.00 | $760.00 |
| 01/05/2025 | SHN | Conf. with G. Vitt re witnesses | 2.60 | $250.00 | $650.00 |
| 01/05/2025 | GJV | Prepare outline for cross examination of Dr. Merrens; review information re: REI Division | 0.80 | $400.00 | $320.00 |
| 01/05/2025 | GJV | Review claims chart and list of trial witnesses | 0.30 | $400.00 | $120.00 |
| 01/05/2025 | GJV | Conf. S. Nunan and list of witnesses to interview re: possible trial witnesses, demonstrative evidence, status conference, conduct of trial, arrangements with Dr. Porter; and damages testimony of Dr. Bancroft | 2.60 | $400.00 | $1,040.00 |
| 01/05/2025 | GJV | Prepare memorandum on punitive damages claim and research needed | 0.60 | $400.00 | $240.00 |
| 01/05/2025 | SM | Review G. Vitt email re: subpoenas | 0.10 | $325.00 | $32.50 |

| 01/06/2025 | SHN | Conf. with G. Vitt re: due dates | 0.20 | $250.00 | $50.00 |
|---|---|---|---|---|---|
| 01/06/2025 | SHN | Damage discussion with G. Vitt and S. Merlo | 0.30 | $250.00 | $75.00 |
| 01/06/2025 | GJV | Draft submission to court re: status conference; memorandum to E. Jones and S. Nunan re: motions in limine, punitive damages issue, conduct of trial | 1.20 | $400.00 | $480.00 |
| 01/06/2025 | GJV | T/c S. Nunan and S. Merlo | 0.30 | $400.00 | $120.00 |
| 01/06/2025 | GJV | Research conflict of law issue re: NH/VT law on disability discrimination | 0.40 | $400.00 | $160.00 |
| 01/06/2025 | GJV | Emails with E. Jones and review drafts of submission to court | 0.40 | $400.00 | $160.00 |
| 01/06/2025 | GJV | Research punitive damages vs. enhanced damages on whistleblower claim and memorandum to S. Merlo re: research issues including conflicts of law issue | 1.30 | $400.00 | $520.00 |
| 01/06/2025 | GJV | Prepare list of witnesses to contact and topics for discussion with witnesses | 0.60 | $400.00 | $240.00 |
| 01/06/2025 | GJV | Several emails with Dr. Porter re: trial prep., leave of absence, etc. | 0.40 | $400.00 | $160.00 |
| 01/06/2025 | SM | Review G. Vitt and E. Jones emails | 0.80 | $325.00 | $260.00 |
| 01/06/2025 | SM | Conf. with G. Vitt and S. Nunan re: damages research needed; other pretrial issues | 0.30 | $325.00 | $97.50 |
| 01/07/2025 | SM | Conf. w/ S. Nunan re: trial preparation | 0.20 | $325.00 | $65.00 |
| 01/07/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.20 | $325.00 | $65.00 |
| 01/07/2025 | SM | Conf. with S. Nunan re: trial preparation/ claims chart | 1.80 | $325.00 | $585.00 |
| 01/07/2025 | SM | Revisions to draft pre-conference submission; emails with G. Vitt | 0.50 | $325.00 | $162.50 |
| 01/07/2025 | GJV | Revise court submission re: motions in limine and status conference | 0.70 | $400.00 | $280.00 |
| 01/07/2025 | GJV | Review M. Porter's list of possible witnesses and prepare memorandum on elements of trial and witnesses needed; t/c S. Nunan and S. Merlo re trial | 1.20 | $400.00 | $480.00 |
| 01/07/2025 | SHN | Conf. S. Merlo re: trial prep | 0.20 | $250.00 | $50.00 |
| 01/07/2025 | SHN | Conf. G. Vitt and S. Merlo re: trial prep and strategy | 0.20 | $250.00 | $50.00 |
| 01/07/2025 | SHN | Claims chart discussion with S. Merlo | 1.80 | $250.00 | $450.00 |
| 01/07/2025 | SM | Review court filing notices; emails with G. Vitt re: punitive damages and pre-conference submission | 0.60 | $325.00 | $195.00 |
| 01/08/2025 | SM | Revisions to pre-conference submission; finalize and file; emails with G. Vitt re: same | 1.30 | $325.00 | $422.50 |
| 01/08/2025 | GJV | Review S. Merlo edits to draft submission to court and prepare memorandum to S. Nunan and S. Merlo | 0.30 | $400.00 | $120.00 |
| 01/08/2025 | GJV | Review draft submission; email E. Jones and email S. Merlo | 0.40 | $400.00 | $160.00 |
| 01/08/2025 | GJV | Emails E. Jones and S. Merlo; email Dr. Porter re: hearing and meeting with witness in Burlington | 0.30 | $400.00 | $120.00 |

| 01/08/2025 | GJV | Review draft motion and emails with Dr. Porter re: witnesses; email E. Jones re: motion | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|---|
| 01/08/2025 | GJV | T/c S. Nunan and review draft submission | 0.20 | $400.00 | $80.00 |
| 01/08/2025 | GJV | T/c S. Nunan; t/c S. Merlo re: motion and discussion with Schroeder | 0.30 | $400.00 | $120.00 |
| 01/08/2025 | GJV | Emails with S. Nunan re: damages claim, Bancroft report and discussion about damages prep for trial | 0.40 | $400.00 | $160.00 |
| 01/08/2025 | SHN | Conf. with G. Vitt re: meeting with witnesses and upcoming hearing | 0.20 | $250.00 | $50.00 |
| 01/08/2025 | SHN | Email exchange with E. Jones re: planning | 0.20 | $250.00 | $50.00 |
| 01/08/2025 | SHN | Conf. with S. Merlo re: submission to court re: upcoming hearing. | 0.40 | $250.00 | $100.00 |
| 01/08/2025 | SHN | Conf. call with Grafton County Sheriff's office | 0.20 | $250.00 | $50.00 |
| 01/08/2025 | SM | Conf. with S. Nunan | 0.40 | $325.00 | $130.00 |
| 01/08/2025 | SM | Call with G. Vitt re: pre-trial scheduling | 0.30 | $325.00 | $97.50 |
| 01/08/2025 | SM | Emails with G. Vitt re: Bancroft calculations; review draft S. Nunan email to Schroeder and provide comments | 0.40 | $325.00 | $130.00 |
| 01/09/2025 | SHN | Conf. with G. Vitt and prepare for meeting with client | 0.60 | $250.00 | $150.00 |
| 01/09/2025 | SHN | Review supplemental interrogatories | 0.20 | $250.00 | $50.00 |
| 01/09/2025 | SHN | Meeting with client and G. Vitt re: trial prep | 1.40 | $250.00 | $350.00 |
| 01/09/2025 | SHN | Conf. with G. Vitt re: trial prep, schedule & process; conf. call with S. Merlo re same | 0.20 | $250.00 | $50.00 |
| 01/09/2025 | SHN | Team meeting with E. Jones, G. Vitt and S. Merlo re: trial prep | 0.60 | $250.00 | $150.00 |
| 01/09/2025 | GJV | Outline for meeting with Dr. Porter and S. Nunan, review draft interrogatory answers; conf. Dr. Porter and S. Nunan re: trial preparation issues and witnesses | 2.20 | $400.00 | $880.00 |
| 01/09/2025 | GJV | Draft opening statement for hearing | 0.90 | $400.00 | $360.00 |
| 01/09/2025 | GJV | T/c E. Jones and S. Nunan re: trial preparation and January 13 hearing | 0.60 | $400.00 | $240.00 |
| 01/09/2025 | SM | Call with S. Nunan | 0.10 | $325.00 | $32.50 |
| 01/09/2025 | SM | Conf. with G. Vitt, E. Jones, and S. Nunan re: trial prep | 0.60 | $325.00 | $195.00 |
| 01/09/2025 | SM | Review S. Nunan email and draft task chart | 0.10 | $325.00 | $32.50 |
| 01/10/2025 | SHN | Conf. with G. Vitt re: trial | 0.10 | $250.00 | $25.00 |
| 01/10/2025 | SHN | Email exchange with D. Schroeder and M. Martinez | 0.30 | $250.00 | $75.00 |
| 01/10/2025 | SHN | Prepare and file Plaintiff's supplemental interrogatories answers | 0.40 | $250.00 | $100.00 |
| 01/10/2025 | SHN | Review client email; review E. Jones response | 0.20 | $250.00 | $50.00 |
| 01/10/2025 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/11/2025 | GJV | Review outline and prepare for Jan. 13 hearing | 1.10 | $400.00 | $440.00 |
| 01/11/2025 | GJV | Review deposition transcripts and prepare outline for meeting with witness | 1.30 | $400.00 | $520.00 |
| 01/11/2025 | GJV | Emails Dr. Porter re: trial issues | 0.40 | $400.00 | $160.00 |
| 01/11/2025 | GJV | Review memorandum on patient w/thyroid condition and IVF; outline for witness testimony | 1.60 | $400.00 | $640.00 |
| 01/11/2025 | GJV | Draft opening statement for hearing | 2.30 | $400.00 | $920.00 |
| 01/12/2025 | SHN | Conf. with G. Vitt re: hearing | 0.20 | $250.00 | $50.00 |
| 01/12/2025 | SHN | Review , edit, and respond to G. Vitt re: opening statement for hearing | 1.30 | $250.00 | $325.00 |
| 01/12/2025 | SHN | Conf. with G. Vitt re: deposition transcripts | 0.20 | $250.00 | $50.00 |
| 01/12/2025 | GJV | Preparing for status conference and review documents same; meeting with S. Nunan | 2.70 | $400.00 | $1,080.00 |
| 01/13/2025 | GJV | Prepare for and attend hearing with Judge Doyle re: status conference; review outline for witnesses and conf. E. Jones and S. Nunan re: order of witnesses and testimony of multiple possible trial witnesses; review Dr. Porter draft statements and comments | 7.70 | $400.00 | $3,080.00 |
| 01/13/2025 | GJV | Prepare for hearing | 0.90 | $400.00 | $360.00 |
| 01/13/2025 | SHN | Drive to Burlington, meeting with E. Jones; attend pretrial hearing; drive home. | 7.50 | $250.00 | $1,875.00 |
| 01/13/2025 | SM | Review S. Nunan email and protective order attachment | 0.10 | $325.00 | $32.50 |
| 01/14/2025 | SM | Call with G. Vitt | 0.30 | $325.00 | $97.50 |
| 01/14/2025 | SHN | Conf. with G. Vitt re: Merren's deposition | 0.10 | $250.00 | $25.00 |
| 01/14/2025 | SHN | Conf. with G. Vitt re: email Stephanie Stone re: subpoena of Maria Padin | 0.20 | $250.00 | $50.00 |
| 01/14/2025 | GJV | T/c S. Nunan re: motion preparation and research re: unsealing documents; Merrens' deposition | 0.30 | $400.00 | $120.00 |
| 01/14/2025 | GJV | Review Judge Crawford decision re: First Amendment issue in interpretation of protective order; forward to S. Merlo with note | 0.60 | $400.00 | $240.00 |
| 01/14/2025 | GJV | Emails with Dr. Porter re: statement and trial prep issues | 0.70 | $400.00 | $280.00 |
| 01/14/2025 | SM | Review G. Vitt emails re: Crawford protective order | 0.10 | $325.00 | $32.50 |
| 01/15/2025 | SHN | Prepare for meeting | 1.20 | $250.00 | $300.00 |
| 01/15/2025 | SHN | Standing meeting with G. Vitt, S. Merlo and E. Jones re: trial strategy and planning | 0.80 | $250.00 | $200.00 |
| 01/15/2025 | SHN | Conf. with S. Merlo | 0.20 | $250.00 | $50.00 |
| 01/15/2025 | SM | Meeting with S. Nunan, G. Vitt, and E. Jones | 0.80 | $325.00 | $260.00 |
| 01/15/2025 | SM | Research re: punitive damages | 2.20 | $325.00 | $715.00 |
| 01/15/2025 | GJV | Attend attorney zoom meeting re: planning | 0.80 | $400.00 | $320.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/15/2025 | GJV | Prepare witness list and description of trial topics | 0.60 | $400.00 | $240.00 |
| 01/15/2025 | GJV | Drafting opening statement | 0.80 | $400.00 | $320.00 |
| 01/15/2025 | SM | Review S. Nunan and E. Jones emails | 0.10 | $325.00 | $32.50 |
| 01/15/2025 | SM | Conf. with S. Nunan | 0.20 | $325.00 | $65.00 |
| 01/15/2025 | SHN | Email exchange with E. Jones and team | 0.20 | $250.00 | $50.00 |
| 01/16/2025 | SHN | Call with Grafton County Sheriff's office re: subpoena; follow up with team; conf. with G. Vitt; Prepare M. Padin subpoena | 2.40 | $250.00 | $600.00 |
| 01/16/2025 | SHN | Email exchange with client re: witness | 0.40 | $250.00 | $100.00 |
| 01/16/2025 | SHN | Reviewing witness lists and documents; conf. with G. Vitt | 2.10 | $250.00 | $525.00 |
| 01/16/2025 | SHN | Review testimony of J. Conroy and make notes for trial | 2.10 | $250.00 | $525.00 |
| 01/16/2025 | GJV | Conf. S. Nunan re: cross of J. Conroy | 0.30 | $400.00 | $120.00 |
| 01/16/2025 | GJV | Opening Statement work | 2.30 | $400.00 | $920.00 |
| 01/16/2025 | GJV | Review J. Conroy testimony and cross exam outline | 1.30 | $400.00 | $520.00 |
| 01/16/2025 | SM | Research re: punitive damages; work on punitive damages chart | 2.60 | $325.00 | $845.00 |
| 01/17/2025 | SM | Email to E. Jones re: punitive damages in Cole v. Foxmar; review court minute entry from pretrial conference; review G. Vitt email | 0.30 | $325.00 | $97.50 |
| 01/17/2025 | SM | Research re: Cole v. Foxmar series of decisions | 0.30 | $325.00 | $97.50 |
| 01/17/2025 | GJV | Review list of possible trial witnesses and outline possible testimony; need for preservation testimony; exhibits for trial; t/c S. Nunan and S. Merlo | 3.70 | $400.00 | $1,480.00 |
| 01/17/2025 | GJV | Opening statement work | 1.70 | $400.00 | $680.00 |
| 01/17/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.10 | $325.00 | $32.50 |
| 01/17/2025 | SHN | Review deposition transcripts; Conf. with S. Merlo and G. Vitt re trial issue | 3.20 | $250.00 | $800.00 |
| 01/18/2025 | GJV | Review article and emails with Dr. Porter | 0.40 | $400.00 | $160.00 |
| 01/18/2025 | GJV | Opening Statement and review exhibits issues | 4.60 | $400.00 | $1,840.00 |
| 01/18/2025 | SHN | Review deposition exhibits and deposition transcripts | 4.20 | $250.00 | $1,050.00 |
| 01/19/2025 | GJV | Opening statement and outline for witnesses | 2.80 | $400.00 | $1,120.00 |
| 01/19/2025 | SHN | Review deposition transcript; drafted outline for witness | 3.60 | $250.00 | $900.00 |
| 01/20/2025 | SM | Conf. with G. Vitt and S. Nunan on damages | 0.30 | $325.00 | $97.50 |
| 01/20/2025 | SHN | Email with client; conf. with G. Vitt re: witnesses; conf. with G. Vitt and client | 0.80 | $250.00 | $200.00 |
| 01/20/2025 | SHN | Conf. with G. Vitt and S. Merlo re: damages and research needed | 0.30 | $250.00 | $75.00 |
| 01/20/2025 | SHN | Reviewing witness affidavits | 0.60 | $250.00 | $150.00 |

| 01/20/2025 | SHN | Review email from Raymond Cahill in D. Schroeder's office; locate and email exhibits requested | 0.20 | $250.00 | $50.00 |
|---|---|---|---|---|---|
| 01/20/2025 | SHN | Review disability evidence for claim chart | 2.80 | $250.00 | $700.00 |
| 01/20/2025 | SHN | Reviewing exhibits cited in 2nd Circuit Decision | 2.50 | $250.00 | $625.00 |
| 01/20/2025 | GJV | T/c Dr. Porter and S. Nunan | 0.60 | $400.00 | $240.00 |
| 01/20/2025 | GJV | Review S. Merlo research re: damages | 0.30 | $400.00 | $120.00 |
| 01/20/2025 | GJV | Review witness interview notes and work on blocking out witness testimony | 2.20 | $400.00 | $880.00 |
| 01/20/2025 | GJV | Opening statement and research | 3.30 | $400.00 | $1,320.00 |
| 01/20/2025 | SM | Review E. Jones and S. Nunan emails | 0.10 | $325.00 | $32.50 |
| 01/20/2025 | SM | Research re: damages | 2.20 | $325.00 | $715.00 |
| 01/21/2025 | GJV | Review memos re: potential trial witnesses and outline for testimony | 1.60 | $400.00 | $640.00 |
| 01/21/2025 | GJV | Opening Statement and exhibits for trial | 3.90 | $400.00 | $1,560.00 |
| 01/21/2025 | SHN | Preparing claims chart and reviewing documents | 3.60 | $250.00 | $900.00 |
| 01/22/2025 | GJV | Review J. Conroy deposition and exhibits from depositions | 1.40 | $400.00 | $560.00 |
| 01/22/2025 | GJV | Court notice re: motion on Exh. 10 and 11 and review issue of exhibit sealing | 1.30 | $400.00 | $520.00 |
| 01/22/2025 | GJV | Preparing for meeting reviewing disability information; team meeting; follow up emails to team | 3.70 | $400.00 | $1,480.00 |
| 01/22/2025 | SHN | Reviewing documents and updating claims chart; preparing for team meeting | 3.30 | $250.00 | $825.00 |
| 01/22/2025 | SHN | Team meeting with G. Vitt; E. Jones and S. Merlo | 0.70 | $250.00 | $175.00 |
| 01/22/2025 | SHN | Reviewing transcript of J. Conroy and exhibits | 1.70 | $250.00 | $425.00 |
| 01/22/2025 | SM | Review S. Nunan email and revised trial prep chart and notices from court | 0.30 | $325.00 | $97.50 |
| 01/22/2025 | SM | Team meeting with G. Vitt, S. Nunan, and E. Jones | 0.70 | $325.00 | $227.50 |
| 01/22/2025 | SM | Research re: motion to unseal | 1.90 | $325.00 | $617.50 |
| 01/23/2025 | GJV | Prepare for and interview S. Nunan and witness | 1.60 | $400.00 | $640.00 |
| 01/23/2025 | GJV | Review Judge Crawford decision on sealing Exhs. 10 and 11; emails with S. Merlo; analysis of First Amendment issues and trial use of Exhs. 10 and 11 | 1.10 | $400.00 | $440.00 |
| 01/23/2025 | GJV | Review J. Conroy deposition and outline for cross | 0.90 | $400.00 | $360.00 |
| 01/23/2025 | GJV | Reviewing documents and timeline; t/c S. Nunan re witness preparation; emails with S. Merlo and S. Nunan; meeting with witness; follow up call with S. Nunan | 3.90 | $400.00 | $1,560.00 |
| 01/23/2025 | SM | Emails with G. Vitt and S. Nunan re: motion to unseal; review court notices | 0.30 | $325.00 | $97.50 |
| 01/23/2025 | SM | Research re: motion to unseal | 4.30 | $325.00 | $1,397.50 |

| 01/23/2025 | SHN | Reviewing emails from Court; Updating trial planning chart | 0.40 | $250.00 | $100.00 |
| 01/23/2025 | SHN | Preparing to meet with witness | 0.30 | $250.00 | $75.00 |
| 01/23/2025 | SHN | Meeting with G. Vitt re: upcoming conference with witness and mitigation of damages issue | 0.40 | $250.00 | $100.00 |
| 01/23/2025 | SHN | Conf. with witness and G. Vitt via Zoom | 0.80 | $250.00 | $200.00 |
| 01/23/2025 | SHN | Post-interview conf. with G. Vitt re testimony of witness | 0.20 | $250.00 | $50.00 |
| 01/24/2025 | SM | Call with S. Nunan | 0.20 | $325.00 | $65.00 |
| 01/24/2025 | SHN | Email exchange with client re: witnesses | 0.20 | $250.00 | $50.00 |
| 01/24/2025 | SHN | Conf. with G. Vitt re research needed | 0.20 | $250.00 | $50.00 |
| 01/24/2025 | SHN | Conf. with S. Merlo and G. Vitt re Exhibit 10 & 11 | 0.60 | $250.00 | $150.00 |
| 01/24/2025 | SHN | Emails with client; follow up emails to witness re: interviews | 0.20 | $250.00 | $50.00 |
| 01/24/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.60 | $325.00 | $195.00 |
| 01/24/2025 | SM | Work on motion to unseal | 1.70 | $325.00 | $552.50 |
| 01/24/2025 | GJV | T/c S. Merlo and S. Nunan re motion; reviewing documents; conf. with S. Nunan; email to S. Nunan | 2.30 | $400.00 | $920.00 |
| 01/25/2025 | SHN | Review deposition J. Conroy | 0.80 | $250.00 | $200.00 |
| 01/25/2025 | SHN | Conf. with G. Vitt re: planning for trial | 0.20 | $250.00 | $50.00 |
| 01/25/2025 | SHN | Conf. with G. Vitt re: opening statement | 0.30 | $250.00 | $75.00 |
| 01/25/2025 | SHN | Drafting memo on interview with witness | 3.10 | $250.00 | $775.00 |
| 01/25/2025 | SHN | Conf. with G. Vitt re: witnesses | 0.20 | $250.00 | $50.00 |
| 01/25/2025 | SHN | Revised memo per G. Vitt edits | 0.20 | $250.00 | $50.00 |
| 01/25/2025 | SHN | Revisions to opening statement documents; email memo to client; email opening statement to E. Jones and S. Merlo | 0.40 | $250.00 | $100.00 |
| 01/25/2025 | GJV | Outline witness testimony based on memo from S. Nunan | 0.40 | $400.00 | $160.00 |
| 01/25/2025 | GJV | Review J. Conroy outline/questions | 0.50 | $400.00 | $200.00 |
| 01/25/2025 | GJV | Reviewing documents and drafting opening statement | 2.80 | $400.00 | $1,120.00 |
| 01/25/2025 | GJV | Email to MBP re: opening statement, witness info, and trial; draft cross for trial | 0.80 | $400.00 | $320.00 |
| 01/25/2025 | GJV | Opening Statement | 3.70 | $400.00 | $1,480.00 |
| 01/25/2025 | GJV | Email Dr. Porter re: list of surgeries that no one else in OB/GYN capable of performing | 0.60 | $400.00 | $240.00 |
| 01/25/2025 | GJV | Email S. Merlo and S. Nunan re: J. Conroy deposition and "confidential" issue | 0.30 | $400.00 | $120.00 |
| 01/25/2025 | SM | Review S. Nunan and G. Vitt emails; review memo re: trial witness; review draft opening statement | 0.70 | $325.00 | $227.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/26/2025 | SHN | Reviewing deposition transcript of Ed Merrens | 2.10 | $250.00 | $525.00 |
| 01/26/2025 | SHN | Strategic planning for trial | 0.60 | $250.00 | $150.00 |
| 01/26/2025 | SHN | Planning for trial and outlining witness schedule | 1.10 | $250.00 | $275.00 |
| 01/26/2025 | SHN | Review trial exhibits and plan for witnesses | 0.60 | $250.00 | $150.00 |
| 01/26/2025 | GJV | Review DeMars deposition and prepare cross examination | 2.60 | $400.00 | $1,040.00 |
| 01/26/2025 | GJV | Outline for direct examination of Dr. Porter | 1.50 | $400.00 | $600.00 |
| 01/26/2025 | SM | Research re: motion to unseal; draft motion | 1.30 | $325.00 | $422.50 |
| 01/27/2025 | SHN | Review Merrens transcript and make notes for trial | 1.20 | $250.00 | $300.00 |
| 01/27/2025 | SHN | Email exchange with witness | 0.20 | $250.00 | $50.00 |
| 01/27/2025 | SHN | Review summary judgment affidavits; email with client | 0.90 | $250.00 | $225.00 |
| 01/27/2025 | SM | Review G. Vitt and E. Jones emails | 0.10 | $325.00 | $32.50 |
| 01/27/2025 | SM | Research re: motion to unseal | 1.40 | $325.00 | $455.00 |
| 01/28/2025 | GJV | Opening statement and J. Conroy deposition | 2.40 | $400.00 | $960.00 |
| 01/28/2025 | SHN | Reviewing pleadings file and emails from court re: trial | 0.20 | $250.00 | $50.00 |
| 01/28/2025 | SM | Draft motion to unseal | 3.60 | $325.00 | $1,170.00 |
| 01/29/2025 | SM | Draft motion to unseal | 7.90 | $325.00 | $2,567.50 |
| 01/29/2025 | GJV | Conf. call with S. Nunan and witness; review 2019 memorandum of interview with witness | 1.50 | $400.00 | $600.00 |
| 01/29/2025 | GJV | Opening Statement | 1.40 | $400.00 | $560.00 |
| 01/29/2025 | GJV | Cross for DeMars | 1.10 | $400.00 | $440.00 |
| 01/29/2025 | GJV | Review possible witness list and review materials re: Hsu/Seifer not obtaining patient consent | 1.60 | $400.00 | $640.00 |
| 01/29/2025 | SHN | Review witness memos from 2019; email witness; email G. Vitt | 1.60 | $250.00 | $400.00 |
| 01/29/2025 | SHN | Prepare for meeting with witness | 1.20 | $250.00 | $300.00 |
| 01/29/2025 | SHN | Conf. call with witness and G. Vitt | 0.80 | $250.00 | $200.00 |
| 01/29/2025 | SM | Email to G. Vitt and S. Nunan | 0.10 | $325.00 | $32.50 |
| 01/30/2025 | SM | Trial preparation meeting with G. Vitt, S. Nunan, and E. Jones | 1.00 | $325.00 | $325.00 |
| 01/30/2025 | GJV | Review with S. Merlo draft of memorandum in support of motion to unseal Exhs. 10 and 11 and edit memorandum; email E. Jones | 1.90 | $400.00 | $760.00 |
| 01/30/2025 | GJV | Review claims chart | 0.50 | $400.00 | $200.00 |
| 01/30/2025 | GJV | Call Porter team (S. Nunan, E. Jones, and S. Merlo) RE: witnesses, motion, Zika virus and opening | 1.00 | $400.00 | $400.00 |
| 01/30/2025 | GJV | T/c S. Nunan and witness | 1.40 | $400.00 | $560.00 |

| 01/30/2025 | GJV | Review outline and prepare for meeting with witness | 0.50 | $400.00 | $200.00 |
| 01/30/2025 | GJV | Reviewing documents and drafting opening statement | 0.80 | $400.00 | $320.00 |
| 01/30/2025 | GJV | T/c J. Schraven; emails with team and Dr. Porter; review Dr. Porter reply | 0.30 | $400.00 | $120.00 |
| 01/30/2025 | GJV | Conf. S. Nunan re: witness; review witness emails | 0.50 | $400.00 | $200.00 |
| 01/30/2025 | GJV | Conf. S. Nunan re: McBride; review witness emails | 0.50 | $400.00 | $200.00 |
| 01/30/2025 | SM | Emails with G. Vitt, S. Nunan, E. Jones | 0.40 | $325.00 | $130.00 |
| 01/30/2025 | SHN | Updating Porter Excel chart and emailing the team | 1.30 | $250.00 | $325.00 |
| 01/30/2025 | SHN | Review draft motion to unseal weekly | 0.40 | $250.00 | $100.00 |
| 01/30/2025 | SHN | Meeting with G. Vitt, E. Jones and S. Merlo re: trial strategy | 1.00 | $250.00 | $250.00 |
| 01/30/2025 | SHN | Meeting with G. Vitt and witness | 1.40 | $250.00 | $350.00 |
| 01/30/2025 | SHN | Prepare for meeting with witness | 3.20 | $250.00 | $800.00 |
| 01/31/2025 | SM | Emails with G. Vitt re: revisions | 0.20 | $325.00 | $65.00 |
| 01/31/2025 | GJV | Memorandum on Porter direct examination | 0.40 | $400.00 | $160.00 |
| 01/31/2025 | GJV | Dr. Merrens cross exam and issue of Hsu and Seifer passed along to other hospitals | 0.50 | $400.00 | $200.00 |
| 01/31/2025 | GJV | Email to Dr. Porter re; status and witnesses | 0.40 | $400.00 | $160.00 |
| 01/31/2025 | GJV | Email S. Merlo re: motion to unseal and edit memorandum | 1.10 | $400.00 | $440.00 |
| 01/31/2025 | GJV | Outline of E. Merrens cross | 1.10 | $400.00 | $440.00 |
| 01/31/2025 | GJV | Review information re: McBean interview and memorandum | 1.40 | $400.00 | $560.00 |

**Quantity Subtotal**     **250.4**

**Services Subtotal**     **$84,357.50**

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 01/15/2025 | Westlaw research charges | 1.00 | $470.06 | $470.06 |
| Expense | 01/16/2025 | Westlaw research charges | 1.00 | $98.17 | $98.17 |
| Expense | 01/16/2025 | Grafton County Sheriff's Office - Service of Conroy and Merrens subpoenas | 1.00 | $224.27 | $224.27 |
| Expense | 01/17/2025 | Westlaw Research | 1.00 | $107.74 | $107.74 |
| Expense | 01/20/2025 | Westlaw Research | 1.00 | $87.99 | $87.99 |
| Expense | 01/22/2025 | Westlaw Research | 1.00 | $136.47 | $136.47 |
| Expense | 01/26/2025 | Westlaw Research | 1.00 | $98.00 | $98.00 |
| Expense | 01/27/2025 | Westlaw Research | 1.00 | $39.51 | $39.51 |

| | | | |
|---|---|---|---|
| | | **Expenses Subtotal** | **$1,262.21** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Sarah Merlo | 44.3 | $325.00 | $14,397.50 |
| Sarah Nunan | 83.2 | $250.00 | $20,800.00 |
| Geoffrey Vitt | 122.9 | $400.00 | $49,160.00 |
| | **Quantity Total** | | **250.4** |
| | **Subtotal** | | **$85,619.71** |
| | **Total** | | **$85,619.71** |



# Vitt & Nunan
## LAW OFFICE

Invoice # 1342
Date: 05/07/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

**Porter-V/1001 Re. Employment matter**

**Services**

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 02/01/2025 | GJV | Review S. Nunan email and t/c S. Nunan | 0.30 | $400.00 | $120.00 |
| 02/01/2025 | GJV | T/c Dr. Porter and S. Nunan | 0.80 | $400.00 | $320.00 |
| 02/01/2025 | GJV | T/c S. Nunan and witness | 1.50 | $400.00 | $600.00 |
| 02/01/2025 | GJV | Conf. with S. Nunan re damages | 0.60 | $400.00 | $240.00 |
| 02/01/2025 | GJV | Outline for testimony of witness | 0.30 | $400.00 | $120.00 |
| 02/01/2025 | GJV | Opening Statement | 2.10 | $400.00 | $840.00 |
| 02/01/2025 | GJV | Memorandum on demonstrative evidence | 0.80 | $400.00 | $320.00 |
| 02/01/2025 | SHN | Reviewing witness memos from 2019 | 1.20 | $250.00 | $300.00 |
| 02/01/2025 | SHN | Conf. with G. Vitt re: witnesses | 0.30 | $250.00 | $75.00 |
| 02/01/2025 | SHN | Conf. with client and client | 0.80 | $250.00 | $200.00 |
| 02/01/2025 | SHN | Prepare for witness interview | 0.30 | $250.00 | $75.00 |
| 02/01/2025 | SHN | Conf. with witness and G. Vitt | 1.50 | $250.00 | $375.00 |
| 02/01/2025 | SHN | Conf. with G. Vitt re: emotional distress and damages | 0.60 | $250.00 | $150.00 |
| 02/01/2025 | SM | Review G. Vitt email | 0.10 | $325.00 | $32.50 |
| 02/02/2025 | GJV | Review deposition exhibits | 2.20 | $400.00 | $880.00 |
| 02/02/2025 | GJV | Outline for DeMars cross exam and exhibits for trial | 1.80 | $400.00 | $720.00 |
| 02/02/2025 | GJV | Emails with J. Schraven | 0.20 | $400.00 | $80.00 |
| 02/02/2025 | GJV | Memo on exhibits for trial; conf. with S. Nunan | 0.50 | $400.00 | $200.00 |
| 02/02/2025 | GJV | Outline for witness testimony and probable cross | 1.30 | $400.00 | $520.00 |
| 02/02/2025 | GJV | Memorandum on motions in limine | 1.10 | $400.00 | $440.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2025 | SM | Work on motion | 0.40 | $325.00 | $130.00 |
| 02/02/2025 | SM | Emails to trial team re: revised motion | 0.10 | $325.00 | $32.50 |
| 02/02/2025 | SHN | Review deposition exhibits; conf. with G. Vitt and provide documents for review | 2.70 | $250.00 | $675.00 |
| 02/03/2025 | GJV | Review draft of motion to unseal Exhs. 10 and 11 and multiple email S. Merlo and E. Jones | 1.80 | $400.00 | $720.00 |
| 02/03/2025 | GJV | Outline for examination of witnesses; t/c S. Merlo and S. Nunan | 2.10 | $400.00 | $840.00 |
| 02/03/2025 | GJV | Review deposition exhibits; outline testimony for trial | 2.90 | $400.00 | $1,160.00 |
| 02/03/2025 | SM | Emails with G. Vitt and E. Jones | 0.40 | $325.00 | $130.00 |
| 02/03/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.30 | $325.00 | $97.50 |
| 02/03/2025 | SHN | Conf. with G. Vitt and S. Merlo | 0.30 | $250.00 | $75.00 |
| 02/03/2025 | SHN | Review deposition transcripts and exhibits | 2.20 | $250.00 | $550.00 |
| 02/03/2025 | SHN | Prepare for witness interviews | 1.30 | $250.00 | $325.00 |
| 02/04/2025 | SM | Call with G. Vitt | 0.30 | $325.00 | $97.50 |
| 02/04/2025 | SHN | Prepare for meeting with witness | 1.20 | $250.00 | $300.00 |
| 02/04/2025 | SHN | Meeting with witness | 1.00 | $250.00 | $250.00 |
| 02/04/2025 | GJV | Emails with DH witness trial | 0.30 | $400.00 | $120.00 |
| 02/04/2025 | GJV | Review issue of damages; t/c S. Merlo | 0.40 | $400.00 | $160.00 |
| 02/04/2025 | GJV | T/c witness and S. Nunan and review declaration and file memoranda re: earlier meetings | 2.30 | $400.00 | $920.00 |
| 02/04/2025 | GJV | Emails with Dr. Porter re: witnesses, motion, etc. | 0.30 | $400.00 | $120.00 |
| 02/04/2025 | GJV | Review final version of motion to unseal and comment | 0.40 | $400.00 | $160.00 |
| 02/04/2025 | GJV | Review depositions and exhibits re; trial preparation | 1.30 | $400.00 | $520.00 |
| 02/04/2025 | SM | Work on motion to seal | 5.70 | $325.00 | $1,852.50 |
| 02/04/2025 | SM | Emails with G. Vitt and E. Jones | 0.40 | $325.00 | $130.00 |
| 02/04/2025 | SHN | Drafting memo to file on witness | 1.60 | $250.00 | $400.00 |
| 02/05/2025 | SHN | Preparing documents for team meeting | 1.80 | $250.00 | $450.00 |
| 02/05/2025 | SHN | Team meeting | 1.00 | $250.00 | $250.00 |
| 02/05/2025 | SHN | Conf. with G. Vitt re: motion and witness memos | 0.20 | $250.00 | $50.00 |
| 02/05/2025 | GJV | Conf. S. Nunan; email potential witness | 0.40 | $400.00 | $160.00 |
| 02/05/2025 | GJV | Outline witness possible trial testimony | 0.50 | $400.00 | $200.00 |
| 02/05/2025 | GJV | T/c E. Jones, S. Nunan, S. Merlo; review memorandum on witnesses | 1.00 | $400.00 | $400.00 |
| 02/05/2025 | GJV | Email M. Porter re; REI Division closure and effect on services/care provided by OB/GYN | 1.40 | $400.00 | $560.00 |
| 02/05/2025 | GJV | Witness outline and review pregnancy rate data; email M. Porter re: witness testimony | 0.50 | $400.00 | $200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/05/2025 | GJV | Emails M. Porter and team re: witness, pregnancy rates, Zika virus, etc. | 0.40 | $400.00 | $160.00 |
| 02/05/2025 | GJV | Review E. Jones comments on Opening Statement and revise | 1.10 | $400.00 | $440.00 |
| 02/05/2025 | SM | Meeting with trial team | 1.00 | $325.00 | $325.00 |
| 02/05/2025 | SM | Emails with G. Vitt and S. Nunan; review trial prep chart updates | 0.20 | $325.00 | $65.00 |
| 02/05/2025 | SHN | Prepare for witness interviews; review documents | 1.60 | $250.00 | $400.00 |
| 02/06/2025 | SHN | Drafting witness memo to file | 0.80 | $250.00 | $200.00 |
| 02/06/2025 | SHN | Conf. with G. Vitt re: next steps | 0.20 | $250.00 | $50.00 |
| 02/06/2025 | SHN | Drafting witness memo; email G. Vitt | 2.40 | $250.00 | $600.00 |
| 02/06/2025 | SHN | Email with witness; update Porter excel chart and calendar | 0.40 | $250.00 | $100.00 |
| 02/06/2025 | SHN | Conf. with G. Vitt re: depositions | 0.20 | $250.00 | $50.00 |
| 02/06/2025 | GJV | Emails with Dr. Porter re; witnesses | 0.20 | $400.00 | $80.00 |
| 02/06/2025 | GJV | Conf. with S. Nunan re trial | 0.20 | $400.00 | $80.00 |
| 02/06/2025 | GJV | Revision to Claims Chart | 0.40 | $400.00 | $160.00 |
| 02/06/2025 | GJV | Review DeMars exhibits and deposition and outline for trial examination | 2.80 | $400.00 | $1,120.00 |
| 02/06/2025 | GJV | Outline trial testimony of witness | 1.40 | $400.00 | $560.00 |
| 02/07/2025 | SM | Conf. with S. Nunan and G. Vitt | 0.30 | $325.00 | $97.50 |
| 02/07/2025 | SHN | Conf. with G. Vitt and S. Merlo re: Cat's paw theory | 0.30 | $250.00 | $75.00 |
| 02/07/2025 | GJV | Review L. DeMars deposition and outline for examination | 2.20 | $400.00 | $880.00 |
| 02/07/2025 | GJV | Emails to M. Porter re: trial preparation and witnesses | 0.30 | $400.00 | $120.00 |
| 02/07/2025 | GJV | Outline for witnesses to contact and review claims chart and additions to chart | 1.30 | $400.00 | $520.00 |
| 02/07/2025 | GJV | Possible motions in limine | 0.30 | $400.00 | $120.00 |
| 02/07/2025 | SHN | Drafting witness memo to file; reviewing emails in record re witness | 2.30 | $250.00 | $575.00 |
| 02/08/2025 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 02/08/2025 | SM | Review G. Vitt emails re: cat's paw research | 0.20 | $325.00 | $65.00 |
| 02/08/2025 | GJV | Review "cat's paw" issue, New Hampshire authority and prepare memorandum to S. Merlo for motion in limine | 1.30 | $400.00 | $520.00 |
| 02/08/2025 | GJV | T/c S. Nunan and S. Merlo re preparing for motions | 0.30 | $400.00 | $120.00 |
| 02/08/2025 | GJV | Conf. S. Nunan re: witnesses and trial preparation | 0.30 | $400.00 | $120.00 |
| 02/08/2025 | GJV | Review L. DeMars deposition and outline for cross | 1.30 | $400.00 | $520.00 |
| 02/08/2025 | GJV | Memorandum on circumstantial evidence | 0.70 | $400.00 | $280.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/08/2025 | GJV | Memorandum on S. Parent testimony | 0.40 | $400.00 | $160.00 |
| 02/08/2025 | GJV | Outline for testimony of M. Porter | 2.10 | $400.00 | $840.00 |
| 02/08/2025 | SHN | Conf. with G. Vitt re planning for witnesses and trial | 0.30 | $250.00 | $75.00 |
| 02/08/2025 | SHN | Reviewing documents for witness interviews | 1.60 | $250.00 | $400.00 |
| 02/08/2025 | SHN | Reviewing deposition transcripts | 2.40 | $250.00 | $600.00 |
| 02/09/2025 | SHN | Meeting with G. Vitt re; agenda for call with M. Porter | 0.30 | $250.00 | $75.00 |
| 02/09/2025 | SHN | Meeting with G. Vitt | 0.10 | $250.00 | $25.00 |
| 02/09/2025 | SHN | T/c G. Vitt and M. Porter | 0.60 | $250.00 | $150.00 |
| 02/09/2025 | SHN | Revise and update Porter excel sheet; trial planning | 1.60 | $250.00 | $400.00 |
| 02/09/2025 | SHN | Meeting with G. Vitt re: claims, chart update | 2.20 | $250.00 | $550.00 |
| 02/09/2025 | SHN | Reviewing Merrens' deposition exhibits | 1.10 | $250.00 | $275.00 |
| 02/09/2025 | GJV | T/c M. Porter and S. Nunan | 0.60 | $400.00 | $240.00 |
| 02/09/2025 | GJV | Review demonstrative evidence issue and email S. Nunan | 0.50 | $400.00 | $200.00 |
| 02/09/2025 | GJV | Review Leslie DeMars deposition transcript and outline cross | 1.60 | $400.00 | $640.00 |
| 02/09/2025 | GJV | Review deposition of Dr. Porter and outline for direct examination | 3.80 | $400.00 | $1,520.00 |
| 02/09/2025 | GJV | Meeting with S. Nunan; emails to M. Porter | 0.60 | $400.00 | $240.00 |
| 02/10/2025 | SHN | Finished reviewing Merrens' deposition exhibits | 1.20 | $250.00 | $300.00 |
| 02/10/2025 | SHN | L. Demars deposition exhibit review, outline trial prep | 1.30 | $250.00 | $325.00 |
| 02/10/2025 | SHN | Planning trial exhibits; reviewing documents | 3.20 | $250.00 | $800.00 |
| 02/10/2025 | GJV | Review Misty Porter deposition and prepare outline | 1.80 | $400.00 | $720.00 |
| 02/10/2025 | GJV | Memorandum on demonstrative evidence | 0.30 | $400.00 | $120.00 |
| 02/10/2025 | GJV | Draft witness trial outline | 0.60 | $400.00 | $240.00 |
| 02/10/2025 | GJV | Memorandum on damages to OB/GYN Department because of closing REI Division | 1.10 | $400.00 | $440.00 |
| 02/10/2025 | GJV | Review exhibits to Merrens deposition and outline for cross | 2.40 | $400.00 | $960.00 |
| 02/10/2025 | GJV | Outline for trial exam of Dr. Porter | 0.80 | $400.00 | $320.00 |
| 02/10/2025 | SM | Cat's Paw research | 1.60 | $325.00 | $520.00 |
| 02/10/2025 | SHN | Trial planning | 0.80 | $250.00 | $200.00 |
| 02/11/2025 | CL | Created spreadsheet for identified trial exhibits per outline by S. Nunan | 6.10 | $130.00 | $793.00 |
| 02/11/2025 | CL | Met with S. Nunan and M. McCann twice to discuss and review new assignment of sorting "Hot" documents and next steps. | 1.10 | $130.00 | $143.00 |
| 02/11/2025 | SHN | Planning trial exhibits; meeting with C. Lyon and M. McCann re same | 2.40 | $250.00 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/11/2025 | SHN | Conf. with G. Vitt | 0.20 | $250.00 | $50.00 |
| 02/11/2025 | SHN | Meeting with C. Lyon and M. McCann | 1.10 | $250.00 | $275.00 |
| 02/11/2025 | SHN | Follow up discussion with C. Lyon and M. McCann re: review document | 0.30 | $250.00 | $75.00 |
| 02/11/2025 | SHN | Conf. with M. McCann re review of deposition exhibits | 0.40 | $250.00 | $100.00 |
| 02/11/2025 | SHN | Conf. with G. Vitt re: witness interviews | 0.20 | $250.00 | $50.00 |
| 02/11/2025 | SHN | Prepare for and interview with potential witness | 1.40 | $250.00 | $350.00 |
| 02/11/2025 | SHN | Draft witness memo to file | 2.10 | $250.00 | $525.00 |
| 02/11/2025 | GJV | Draft witness direct examination | 0.40 | $400.00 | $160.00 |
| 02/11/2025 | GJV | Review witness email and email S. Nunan | 0.20 | $400.00 | $80.00 |
| 02/11/2025 | GJV | Meet with S. Nunan and witness | 0.80 | $400.00 | $320.00 |
| 02/11/2025 | GJV | Prepare memorandum of witness interview | 0.50 | $400.00 | $200.00 |
| 02/11/2025 | GJV | Review Dr. Porter interrogatory answers and prepare outline for trial testimony; emails re exhibits lists for Dr. Porter direct examination | 4.80 | $400.00 | $1,920.00 |
| 02/11/2025 | SM | Research | 0.90 | $325.00 | $292.50 |
| 02/11/2025 | MM | Draft Porter exhibit spreadsheet | 6.50 | $100.00 | $650.00 |
| 02/11/2025 | MM | Multiple meetings with S. Nunan re trial exhibits | 1.50 | $100.00 | $150.00 |
| 02/12/2025 | CL | Updated exhibit and testimony spreadsheet with Merrens deposition exhibits | 6.20 | $130.00 | $806.00 |
| 02/12/2025 | SM | Trial prep meeting | 0.80 | $325.00 | $260.00 |
| 02/12/2025 | SHN | Review deposition exhibits of Padin, Gunnell and Giglio | 2.30 | $250.00 | $575.00 |
| 02/12/2025 | SHN | Conf. with G. Vitt re; legal theories for trial | 0.60 | $250.00 | $150.00 |
| 02/12/2025 | SHN | Conf. with G. Vitt and S. Merlo re: cats pay theory | 0.80 | $250.00 | $200.00 |
| 02/12/2025 | SHN | Conf. with C. Lyon and M. McCann | 0.20 | $250.00 | $50.00 |
| 02/12/2025 | SHN | Conf. with G. Vitt re: trial strategy | 0.60 | $250.00 | $150.00 |
| 02/12/2025 | SHN | Email exchanges with witnesses | 0.40 | $250.00 | $100.00 |
| 02/12/2025 | SHN | Reviewed transcript and prep questions | 1.80 | $250.00 | $450.00 |
| 02/12/2025 | GJV | Conf. call S. Merlo and S. Nunan re: cat's paw | 0.80 | $400.00 | $320.00 |
| 02/12/2025 | GJV | Review Merrens depo. exhibits and work on exam | 0.60 | $400.00 | $240.00 |
| 02/12/2025 | GJV | M. Porter direct exam outline and review interrogatory answer | 2.40 | $400.00 | $960.00 |
| 02/12/2025 | GJV | Conf. S. Nunan re: exhibits and trial strategy | 0.60 | $400.00 | $240.00 |
| 02/12/2025 | GJV | Review Porter deposition and exhibits for trial | 1.80 | $400.00 | $720.00 |
| 02/12/2025 | GJV | Review information re: failure of Dartmouth Hitchcock to properly supervise the actions of incompetent doctors | 0.80 | $400.00 | $320.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/12/2025 | SM | Research | 2.60 | $325.00 | $845.00 |
| 02/12/2025 | MM | Conference with S. Nunan; update Porter trial exhibit spreadsheet with Demars, Conroy, and Porter documents | 6.30 | $100.00 | $630.00 |
| 02/13/2025 | CL | Updated Porter exhibit spreadsheet and saved to CLIO | 6.90 | $130.00 | $897.00 |
| 02/13/2025 | CL | Discussed exhibit list with S. Nunan spreadsheet - additions for clarification of deposition document | 0.30 | $130.00 | $39.00 |
| 02/13/2025 | SHN | Prepare for witness meeting; reviewing documents and memos; drafting questions; conf. with G. Vitt re witness | 3.60 | $250.00 | $900.00 |
| 02/13/2025 | SHN | Meeting with witness and G. Vitt | 1.20 | $250.00 | $300.00 |
| 02/13/2025 | SHN | Prepare for meeting with witness | 1.30 | $250.00 | $325.00 |
| 02/13/2025 | SHN | Meeting with witness and G. Vitt | 0.90 | $250.00 | $225.00 |
| 02/13/2025 | SHN | Conf. with G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/13/2025 | SHN | Revised and expanded witness memo | 1.50 | $250.00 | $375.00 |
| 02/13/2025 | SHN | Drafting witness outline and trial questions | 0.40 | $250.00 | $100.00 |
| 02/13/2025 | GJV | Conf. S. Nunan re: witness meetings and file memos; witness prep issue | 0.30 | $400.00 | $120.00 |
| 02/13/2025 | GJV | Review documents and email S. Nunan and E. Jones re: credentials committee and salary data | 0.80 | $400.00 | $320.00 |
| 02/13/2025 | GJV | T/c witness and prepare memo | 1.80 | $400.00 | $720.00 |
| 02/13/2025 | GJV | T/c witness and t/c S. Nunan; file memorandum | 0.80 | $400.00 | $320.00 |
| 02/13/2025 | GJV | Outline for Dr. Porter direct examination | 2.90 | $400.00 | $1,160.00 |
| 02/13/2025 | GJV | Memo re: Dr. DeMars exam and witness | 0.60 | $400.00 | $240.00 |
| 02/13/2025 | SM | Research | 2.70 | $325.00 | $877.50 |
| 02/13/2025 | SHN | Conf. with C. Lyon | 0.30 | $250.00 | $75.00 |
| 02/14/2025 | SM | Emails with S. Nunan and G. Vitt re: motions in limine; review court filing notices | 0.50 | $325.00 | $162.50 |
| 02/14/2025 | SM | Research | 2.40 | $325.00 | $780.00 |
| 02/14/2025 | SM | Conf. with G. Vitt and S. Nunan | 0.20 | $325.00 | $65.00 |
| 02/14/2025 | MM | Conference with S. Nunan; update Porter trial exhibit document | 6.50 | $100.00 | $650.00 |
| 02/14/2025 | CL | Cite Appeal Decision and forward to S. Nunan per discussion | 2.30 | $130.00 | $299.00 |
| 02/14/2025 | GJV | T/c witness and S. Nunan | 0.80 | $400.00 | $320.00 |
| 02/14/2025 | GJV | T/c S. Nunan and S. Merlo; follow up emails; memorandum to SHN re: admissible evidence and review evidence re: Hsu incompetence | 0.90 | $400.00 | $360.00 |
| 02/14/2025 | GJV | Outline for Dr. Porter direct examination | 2.40 | $400.00 | $960.00 |
| 02/14/2025 | GJV | Motions in limine from defendants and begin memorandum in opposition to two such motions | 2.80 | $400.00 | $1,120.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2025 | SHN | Prepare for meeting with witness | 1.20 | $250.00 | $300.00 |
| 02/14/2025 | SHN | Meeting with witness and G. Vitt | 1.00 | $250.00 | $250.00 |
| 02/14/2025 | SHN | Conf. with C. Lyon re: exhibits referenced in 2nd Circuit order | 0.40 | $250.00 | $100.00 |
| 02/14/2025 | SHN | Memo to file on witness (started) | 0.70 | $250.00 | $175.00 |
| 02/14/2025 | SHN | Review motions-in-limine | 3.20 | $250.00 | $800.00 |
| 02/15/2025 | SM | Conf. with S. Nunan and G. Vitt re: responding to motions in limine | 0.70 | $325.00 | $227.50 |
| 02/15/2025 | CL | Continued citing declarations. | 2.10 | $130.00 | $273.00 |
| 02/15/2025 | GJV | Review motions in limine filed by defendants and began work preparing responses; t/c S. Merlo and S. Nunan re framing responses | 4.30 | $400.00 | $1,720.00 |
| 02/15/2025 | GJV | Outline for Dr. Porter testimony | 1.40 | $400.00 | $560.00 |
| 02/15/2025 | GJV | Emails with Dr. Bancroft and E. Jones and S. Nunan | 0.30 | $400.00 | $120.00 |
| 02/15/2025 | SHN | Reviewing motions in limine to prepare for meeting with team | 1.80 | $250.00 | $450.00 |
| 02/15/2025 | SHN | Conf. with G. Vitt and S. Merlo | 0.70 | $250.00 | $175.00 |
| 02/15/2025 | SM | Research | 1.70 | $325.00 | $552.50 |
| 02/16/2025 | CL | Reviewing record and providing S. Nunan with documents requested | 2.10 | $130.00 | $273.00 |
| 02/16/2025 | GJV | Outline for Dr. Porter's direct examination | 4.50 | $400.00 | $1,800.00 |
| 02/16/2025 | GJV | T/c S. Nunan (2) re: witnesses and trial prep | 0.30 | $400.00 | $120.00 |
| 02/16/2025 | GJV | Prepare draft of replies to D-H's multiple motions in limine | 1.90 | $400.00 | $760.00 |
| 02/16/2025 | SHN | Reviewing All MIL; drafting response to Conroy's reviewing documents for responses | 6.80 | $250.00 | $1,700.00 |
| 02/16/2025 | SHN | Conf. with G. Vitt re trial issues and planning | 0.30 | $250.00 | $75.00 |
| 02/17/2025 | GJV | T/c witness and S. Nunan; prepare memorandum of meeting | 1.40 | $400.00 | $560.00 |
| 02/17/2025 | GJV | Conference Dr. Porter and S. Nunan | 2.40 | $400.00 | $960.00 |
| 02/17/2025 | GJV | Work on opposition to defendants' motions in limine | 4.30 | $400.00 | $1,720.00 |
| 02/17/2025 | SHN | Preparing for meeting with witness | 1.20 | $250.00 | $300.00 |
| 02/17/2025 | SHN | Meeting with witness | 0.80 | $250.00 | $200.00 |
| 02/17/2025 | SHN | Preparing for meeting with client | 0.60 | $250.00 | $150.00 |
| 02/17/2025 | SHN | Meeting with client and G. Vitt re: trial strategy | 2.40 | $250.00 | $600.00 |
| 02/17/2025 | SHN | Preparing for and meeting with witness | 0.90 | $250.00 | $225.00 |
| 02/17/2025 | SM | Research | 1.60 | $325.00 | $520.00 |
| 02/17/2025 | SM | Conf. with G. Vitt and S. Nunan re: trial preparation | 0.50 | $325.00 | $162.50 |
| 02/17/2025 | SHN | Reviewing deposition transcript of Leslie DeMars | 1.90 | $250.00 | $475.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2025 | SHN | Emails with witnesses; follow up with G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/18/2025 | MM | Conference with S. Nunan; draft list of documents by deponents | 3.70 | $100.00 | $370.00 |
| 02/18/2025 | GJV | Memorandum in opposition to DH's motions in limine; multiple conf. with S. Nunan re memos and trial | 3.80 | $400.00 | $1,520.00 |
| 02/18/2025 | GJV | Emails Dr. Porter re: witnesses and outline for testimony | 0.30 | $400.00 | $120.00 |
| 02/18/2025 | GJV | Work on outline for Dr. Porter trial testimony | 4.20 | $400.00 | $1,680.00 |
| 02/18/2025 | SHN | Trial planning re: exhibits & list | 0.80 | $250.00 | $200.00 |
| 02/18/2025 | SHN | Reviewing client emails | 0.20 | $250.00 | $50.00 |
| 02/18/2025 | SHN | Conf. with G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/18/2025 | SHN | Revising Conroy MIL; conf. with G. Vitt | 0.60 | $250.00 | $150.00 |
| 02/18/2025 | SHN | Follow up emails to witnesses | 0.60 | $250.00 | $150.00 |
| 02/18/2025 | SHN | Conf. with M. McCann | 0.20 | $250.00 | $50.00 |
| 02/18/2025 | SHN | Respond to client email | 0.30 | $250.00 | $75.00 |
| 02/18/2025 | SHN | Conf. with G. Vitt re: trial strategy | 0.60 | $250.00 | $150.00 |
| 02/18/2025 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 02/18/2025 | SM | Research; draft response to cat's paw motion | 1.90 | $325.00 | $617.50 |
| 02/18/2025 | SHN | Reviewing deposition of L. DeMars | 1.20 | $250.00 | $300.00 |
| 02/19/2025 | GJV | Conf. S. Nunan and review draft of opposition re: motion to quash subpoena for J. Conroy | 0.70 | $400.00 | $280.00 |
| 02/19/2025 | GJV | Prepare replies to motions in limine re: limit testimony on MBP qualifications and "character" testimony re: Seifer and Hsu | 2.70 | $400.00 | $1,080.00 |
| 02/19/2025 | GJV | Prepare outline for trial testimony of Dr. Porter | 1.80 | $400.00 | $720.00 |
| 02/19/2025 | GJV | Outline for L. DeMars examination; email S. Nunan re: objections and theme for L. DeMars | 1.20 | $400.00 | $480.00 |
| 02/19/2025 | SHN | Reviewing objections in relation to drafting direct | 1.10 | $250.00 | $275.00 |
| 02/19/2025 | SHN | Meeting with Porter Team | 0.90 | $250.00 | $225.00 |
| 02/19/2025 | SHN | Reviewing witness email; conf. with G. Vitt and client; reviewing documents and drafting response; conf. with G. Vitt; email witness | 2.20 | $250.00 | $550.00 |
| 02/19/2025 | SHN | Email witness | 0.10 | $250.00 | $25.00 |
| 02/19/2025 | SHN | Drafting Conroy response | 3.10 | $250.00 | $775.00 |
| 02/19/2025 | SHN | Emailed client | 0.10 | $250.00 | $25.00 |
| 02/19/2025 | SM | Research; draft response to cat's paw motion | 1.60 | $325.00 | $520.00 |
| 02/19/2025 | SM | Team meeting | 0.90 | $325.00 | $292.50 |
| 02/19/2025 | GJV | Meeting with E. Jones, S. Nunan, and S. Merlo re MIL | 0.90 | $400.00 | $360.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/19/2025 | SHN | Reviewing Conroy deposition and exhibits | 1.30 | $250.00 | $325.00 |
| 02/20/2025 | CL | Printing deposition transcripts and creating notebooks for trial per S. Nunan | 0.60 | $130.00 | $78.00 |
| 02/20/2025 | CL | Printed deposition transcripts of H. Gunnell A. Giglio, K. Boedtker and K. Fluery and made notebooks for trial | 0.80 | $130.00 | $104.00 |
| 02/20/2025 | CL | Finished all deposition transcript notebooks | 1.30 | $130.00 | $169.00 |
| 02/20/2025 | SHN | Review G. Vitt email; trial planning re: demonstrative | 0.60 | $250.00 | $150.00 |
| 02/20/2025 | SHN | Meeting with client and G. Vitt | 3.00 | $250.00 | $750.00 |
| 02/20/2025 | SHN | Follow up on exhibits | 0.60 | $250.00 | $150.00 |
| 02/20/2025 | GJV | Meeting Dr. Porter and S. Nunan re: trial testimony | 3.00 | $400.00 | $1,200.00 |
| 02/20/2025 | GJV | Review S. Merlo draft memorandum on "cat's paw" issue | 1.10 | $400.00 | $440.00 |
| 02/20/2025 | GJV | Revisions to reply memorandum for plaintiffs' motions in limine | 1.60 | $400.00 | $640.00 |
| 02/20/2025 | GJV | Review portion of Demars deposition | 0.60 | $400.00 | $240.00 |
| 02/20/2025 | SHN | Conf. with G. Vitt re: witness | 0.20 | $250.00 | $50.00 |
| 02/20/2025 | SM | Call with G. Vitt | 0.10 | $325.00 | $32.50 |
| 02/20/2025 | SM | Emails with G. Vitt | 0.10 | $325.00 | $32.50 |
| 02/20/2025 | SM | Research; draft response to cat's paw motion | 3.70 | $325.00 | $1,202.50 |
| 02/20/2025 | SHN | Conf. with C. Lyon re trial prep | 0.30 | $250.00 | $75.00 |
| 02/21/2025 | SHN | Conf. with G. Vitt re: witness testimony | 0.20 | $250.00 | $50.00 |
| 02/21/2025 | SHN | Conf. with S. Merlo and G. Vitt | 0.40 | $250.00 | $100.00 |
| 02/21/2025 | SM | Emails with G. Vitt and S. Nunan; review court notices | 0.50 | $325.00 | $162.50 |
| 02/21/2025 | SM | Research | 2.30 | $325.00 | $747.50 |
| 02/21/2025 | SM | Conf with S. Nunan and G. Vitt | 0.40 | $325.00 | $130.00 |
| 02/21/2025 | SHN | Prepare for meeting with witness | 0.50 | $250.00 | $125.00 |
| 02/21/2025 | SHN | Meeting with witness and G. Vitt; draft memo to file and email G. Vitt | 2.50 | $250.00 | $625.00 |
| 02/21/2025 | SHN | Finalize and file Reply Motion to unseal Exhibits 10 & 11 | 1.20 | $250.00 | $300.00 |
| 02/21/2025 | GJV | T/c S. Merlo and S. Nunan; review "cat's paw" issue and S. Merlo memorandum; email E. Jones re: cat's paw, verdict form, and Merlo memorandum; review E. Jones email re: cat's paw | 0.70 | $400.00 | $280.00 |
| 02/21/2025 | GJV | Revisions to reply memorandum on motion in limine re: limiting testimony about Dr. Porter expertise | 1.70 | $400.00 | $680.00 |
| 02/21/2025 | GJV | T/c S. Nunan and witness; conf. S Nunan and review summary memo | 1.30 | $400.00 | $520.00 |
| 02/21/2025 | GJV | T/c R. Bancroft | 0.80 | $400.00 | $320.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/21/2025 | GJV | Review S. Nunan's witness memorandum and outline for trial testimony; email S. Nunan | 1.40 | $400.00 | $560.00 |
| 02/21/2025 | GJV | Revisions to Dr. Porter trial testimony outline | 1.90 | $400.00 | $760.00 |
| 02/22/2025 | GJV | Conf. S. Nunan re: admissibility issues, business records, etc. and research on evidence questions | 1.40 | $400.00 | $560.00 |
| 02/22/2025 | GJV | Prepare memorandum in response to motion in limine to limit testimony re: Dr. Porter qualifications/ expertise | 1.70 | $400.00 | $680.00 |
| 02/22/2025 | GJV | Revise motion to quash subpoena Dr. Conroy | 0.70 | $400.00 | $280.00 |
| 02/22/2025 | GJV | Dr. Porter examination – outline for testimony | 2.10 | $400.00 | $840.00 |
| 02/22/2025 | SHN | Reviewing deposition transcript of Aimee Giglio | 1.20 | $250.00 | $300.00 |
| 02/22/2025 | SHN | Drafting direct of witness | 0.60 | $250.00 | $150.00 |
| 02/22/2025 | SHN | Conf. with G. Vitt re: evidence | 1.40 | $250.00 | $350.00 |
| 02/22/2025 | SHN | Email with client | 0.10 | $250.00 | $25.00 |
| 02/22/2025 | SHN | Review DeMars transcript | 0.90 | $250.00 | $225.00 |
| 02/22/2025 | SHN | Drafting witness memo to file and trial questions | 1.40 | $250.00 | $350.00 |
| 02/23/2025 | SM | Emails with G. Vitt; draft summary of economist research | 2.30 | $325.00 | $747.50 |
| 02/23/2025 | GJV | Email S. Merlo re: status of replies to DH's multiple motions in limine; review draft memorandum in reply to motion re: Dr. Porter's credentials | 1.10 | $400.00 | $440.00 |
| 02/23/2025 | GJV | Meeting with S. Nunan to review documents | 1.60 | $400.00 | $640.00 |
| 02/23/2025 | GJV | Prepare memorandum in opposition to motion in limine re: character evidence and hearsay re: Seifer and Hsu | 1.20 | $400.00 | $480.00 |
| 02/23/2025 | GJV | Review Conroy deposition and motion; t/c S. Nunan re same | 1.40 | $400.00 | $560.00 |
| 02/23/2025 | GJV | Outline and questions for Dr. Porter direct examination; conf. with S. Nunan | 2.10 | $400.00 | $840.00 |
| 02/23/2025 | SHN | Reviewing documents in the record, running searches for documents; selecting documents for trial exhibits | 1.90 | $250.00 | $475.00 |
| 02/23/2025 | SHN | Conf. with G. Vitt re: documents and trial | 1.60 | $250.00 | $400.00 |
| 02/23/2025 | SHN | Conf. with G. Vitt re: M. Porter | 0.30 | $250.00 | $75.00 |
| 02/23/2025 | SHN | Drafting email to witness; conf. with G. Vitt; revise and send | 0.60 | $250.00 | $150.00 |
| 02/23/2025 | SHN | Email response to witness; set up meetings | 0.20 | $250.00 | $50.00 |
| 02/23/2025 | SHN | Reviewing record for documents | 2.40 | $250.00 | $600.00 |
| 02/23/2025 | SHN | Conf. with G. Vitt re: Conroy and MIL | 0.30 | $250.00 | $75.00 |
| 02/23/2025 | SHN | Review transcript of A. Giglio | 1.30 | $250.00 | $325.00 |
| 02/24/2025 | SHN | Revising Porter trial chart to prepare for meeting; Porter team meeting | 1.30 | $250.00 | $325.00 |

| 02/24/2025 | SHN | Revising draft of Porter Qualification MIL; conf. with G. Vitt | 2.30 | $250.00 | $575.00 |
|---|---|---|---|---|---|
| 02/24/2025 | SHN | Preparing for and meeting with client and G. Vitt | 3.20 | $250.00 | $800.00 |
| 02/24/2025 | SHN | Emails to witnesses; follow up calls | 0.30 | $250.00 | $75.00 |
| 02/24/2025 | SHN | Call to Federal Court; follow up email exchange re: trial technology and visit to court | 0.70 | $250.00 | $175.00 |
| 02/24/2025 | SHN | Conf. with G. Vitt re: Bancroft; follow up meeting invite | 0.40 | $250.00 | $100.00 |
| 02/24/2025 | SHN | Conf. with client and G. Vitt re: patient testimony | 0.30 | $250.00 | $75.00 |
| 02/24/2025 | GJV | Review S. Merlo research on motions in limine and Daubert; emails with E. Jones; t/c E. Jones and Dr. Bancroft | 1.80 | $400.00 | $720.00 |
| 02/24/2025 | GJV | Review draft opposition to motion in limine | 1.40 | $400.00 | $560.00 |
| 02/24/2025 | GJV | Work on cross examination for L. Demars | 1.10 | $400.00 | $440.00 |
| 02/24/2025 | GJV | Meeting Dr. Porter and S. Nunan | 2.10 | $400.00 | $840.00 |
| 02/24/2025 | SM | Calls with G. Vitt | 0.20 | $325.00 | $65.00 |
| 02/24/2025 | SM | Research re: jury instructions and motions in iimine; work on motions in limine | 2.80 | $325.00 | $910.00 |
| 02/24/2025 | SM | Emails with G. Vitt, S. Nunan | 0.30 | $325.00 | $97.50 |
| 02/24/2025 | SM | Team meeting | 0.60 | $325.00 | $195.00 |
| 02/25/2025 | SHN | Emails to witnesses; follow up emails to Eric Jones | 0.70 | $250.00 | $175.00 |
| 02/25/2025 | SHN | Conf. with G. Vitt re: witness; conf. call with G. Vitt and E. Jones re: issues | 0.40 | $250.00 | $100.00 |
| 02/25/2025 | SHN | Revising MIL draft of J. Conroy | 1.10 | $250.00 | $275.00 |
| 02/25/2025 | SHN | Additions to trial exhibit list | 3.10 | $250.00 | $775.00 |
| 02/25/2025 | SHN | Review D-H documents for trial prep | 2.80 | $250.00 | $700.00 |
| 02/25/2025 | SHN | Call with witness | 0.20 | $250.00 | $50.00 |
| 02/25/2025 | SHN | Emails with witnesses re: scheduling meetings | 0.20 | $250.00 | $50.00 |
| 02/25/2025 | SHN | Conf. with M. McCann re: exhibit list; review documents | 0.60 | $250.00 | $150.00 |
| 02/25/2025 | SHN | Review timeline with M. McCann | 0.50 | $250.00 | $125.00 |
| 02/25/2025 | SHN | Create demonstrative; conf. with G. Vitt and M. McCann; email client | 1.80 | $250.00 | $450.00 |
| 02/25/2025 | GJV | Cross examination of L. DeMars | 0.60 | $400.00 | $240.00 |
| 02/25/2025 | GJV | T/c E. Jones and S. Nunan re trial preparation | 0.30 | $400.00 | $120.00 |
| 02/25/2025 | GJV | Review draft exhibits list | 0.30 | $400.00 | $120.00 |
| 02/25/2025 | GJV | Outline for Dr. Porter direct examination | 1.70 | $400.00 | $680.00 |
| 02/25/2025 | GJV | Review memorandum on response to motions in limine | 1.40 | $400.00 | $560.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/25/2025 | GJV | Prepare revised memorandum re: motion to quash subpoena to J. Conroy | 1.50 | $400.00 | $600.00 |
| 02/25/2025 | GJV | T/c E. Jones re: Bancroft issue | 0.20 | $400.00 | $80.00 |
| 02/25/2025 | GJV | Review "cat's paw" memorandum | 0.80 | $400.00 | $320.00 |
| 02/25/2025 | GJV | Review outline for Dr. Porter exam | 0.70 | $400.00 | $280.00 |
| 02/25/2025 | SM | Research and draft opposition re: hearsay and character | 4.70 | $325.00 | $1,527.50 |
| 02/25/2025 | SM | Email to S. Nunan and G. Vitt re: case for Conroy motion | 0.10 | $325.00 | $32.50 |
| 02/25/2025 | MM | Meeting with S. Nunan; meeting with S. Nunan and G. Vitt | 0.80 | $100.00 | $80.00 |
| 02/26/2025 | GJV | Prepare responses to D-H's motions in limine | 3.60 | $400.00 | $1,440.00 |
| 02/26/2025 | GJV | T/c E. Jones, S. Merlo and S. Nunan – TEAM MEETING | 0.70 | $400.00 | $280.00 |
| 02/26/2025 | GJV | Review information for jury instructions | 0.40 | $400.00 | $160.00 |
| 02/26/2025 | GJV | Review Conroy deposition | 0.60 | $400.00 | $240.00 |
| 02/26/2025 | SM | Research re: damages and taxes; review/revise opposition motions | 4.30 | $325.00 | $1,397.50 |
| 02/26/2025 | SM | Emails with S. Nunan, G. Vitt, and E. Jones re: oppositions, subpoena issue, jury instructions, taxes | 1.40 | $325.00 | $455.00 |
| 02/26/2025 | SM | Porter team meeting | 0.70 | $325.00 | $227.50 |
| 02/26/2025 | SHN | Prepare for and attend Porter team meeting | 1.40 | $250.00 | $350.00 |
| 02/26/2025 | SHN | Prepare for witness meetings drafting questions and revising outlines; emailing witnesses | 2.20 | $250.00 | $550.00 |
| 02/27/2025 | SHN | Reviewing emails from client | 0.30 | $250.00 | $75.00 |
| 02/27/2025 | SHN | Prepare for meeting with witness; drafting direct; conf. with G. Vitt; meeting with witness; follow up revisions and emails | 4.10 | $250.00 | $1,025.00 |
| 02/27/2025 | SHN | Reviewing documents and preparing direct outline for witness | 1.40 | $250.00 | $350.00 |
| 02/27/2025 | SHN | Conf. with E. Jones and G. Vitt | 0.30 | $250.00 | $75.00 |
| 02/27/2025 | SHN | Review transcripts for direct outlines | 1.60 | $250.00 | $400.00 |
| 02/27/2025 | GJV | T/c Dr. Porter; conf. S. Nunan re : witnesses ; review E. Jones and S. Merlo comments on draft; email S. Merlo re: comments on reply brief | 0.80 | $400.00 | $320.00 |
| 02/27/2025 | GJV | T/c Dr. Porter | 0.20 | $400.00 | $80.00 |
| 02/27/2025 | GJV | Conf. witness and S. Nunan; review revised outline for testimony | 1.60 | $400.00 | $640.00 |
| 02/27/2025 | GJV | T/c E. Jones re deposition issues | 0.20 | $400.00 | $80.00 |
| 02/27/2025 | GJV | Review draft reply on motions in limine | 1.10 | $400.00 | $440.00 |
| 02/27/2025 | GJV | Outline of Dr. Porter direct exam | 2.80 | $400.00 | $1,120.00 |
| 02/27/2025 | SM | Call with G. Vitt | 0.20 | $325.00 | $65.00 |

| Date | | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| 02/27/2025 | SM | Research and revise oppositions | 0.90 | $325.00 | $292.50 |
| 02/27/2025 | SM | Emails with G. Vitt, S. Nunan, E. Jones | 0.60 | $325.00 | $195.00 |
| 02/28/2025 | CL | Filled out witness subpoenas for S. Nunan's review | 1.40 | $130.00 | $182.00 |
| 02/28/2025 | CL | Print excerpts of J. Conroy deposition for G. Vitt. | 0.40 | $130.00 | $52.00 |
| 02/28/2025 | CL | Prepare documents for exhibits | 0.20 | $130.00 | $26.00 |
| 02/28/2025 | MM | Revise and send letter From G. Vitt to D. Schroeder | 0.50 | $100.00 | $50.00 |
| 02/28/2025 | MM | Conference with S. Nunan; create April/May 2017 timeline using exhibits | 6.20 | $100.00 | $620.00 |
| 02/28/2025 | CL | Created bookmarked pdf of Porter timeline April/May 2017 docs along with exhibits; emailed S. Nunan and M. McCann | 1.10 | $130.00 | $143.00 |
| 02/28/2025 | CL | Identified forms and printed for S. Nunan for ROS | 0.20 | $130.00 | $26.00 |
| 02/28/2025 | SM | Calls with G. Vitt | 0.30 | $325.00 | $97.50 |
| 02/28/2025 | SM | Research; revise and file oppositions | 10.10 | $325.00 | $3,282.50 |
| 02/28/2025 | SM | Emails with G. Vitt, S. Nunan, E. Jones | 0.80 | $325.00 | $260.00 |
| 02/28/2025 | SHN | Preparing outline and notes for timeline project; conf. with M. McCann; sort exhibit list by date; follow up meeting with M. McCann to review issues | 1.80 | $250.00 | $450.00 |
| 02/28/2025 | SHN | Planning for and meeting with client | 2.40 | $250.00 | $600.00 |
| 02/28/2025 | SHN | Drafting direct of witness; meeting with witness; follow up notes; conf. with G. Vitt re; draft and follow up changes | 3.40 | $250.00 | $850.00 |
| 02/28/2025 | SHN | Reviewing witness issues; conf. with G. Vitt; conf. with G. Vitt and E. Jones; follow up calls. | 1.20 | $250.00 | $300.00 |
| 02/28/2025 | GJV | Review and edit memorandum in opposition to motion to quash subpoena on Conroy | 1.70 | $400.00 | $680.00 |
| 02/28/2025 | GJV | Review notes of meeting with Dr. Porter and prepare outline for portions of Dr. Porter direct examination | 3.60 | $400.00 | $1,440.00 |
| 02/28/2025 | GJV | Prepare for and meet with client and S. Nunan | 2.20 | $400.00 | $880.00 |

|  |  | **Quantity Subtotal** | **486.6** |
|---|---|---|---|
|  |  | **Services Subtotal** | **$145,728.00** |

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 02/04/2025 | Westlaw Research | 1.00 | $141.54 | $141.54 |
| Expense | 02/10/2025 | Westlaw Research | 1.00 | $2.15 | $2.15 |
| Expense | 02/11/2025 | Westlaw Research | 1.00 | $12.90 | $12.90 |
| Expense | 02/12/2025 | Westlaw Research | 1.00 | $152.98 | $152.98 |
| Expense | 02/13/2025 | Westlaw Research | 1.00 | $15.06 | $15.06 |

| | | | | | |
|---|---|---|---|---|---|
| Expense | 02/15/2025 | Westlaw Research | 1.00 | $150.90 | $150.90 |
| Expense | 02/17/2025 | Westlaw Research | 1.00 | $30.66 | $30.66 |
| Expense | 02/18/2025 | Westlaw Research | 1.00 | $45.97 | $45.97 |
| Expense | 02/19/2025 | Westlaw Research | 1.00 | $78.09 | $78.09 |
| Expense | 02/20/2025 | Westlaw Research | 1.00 | $170.94 | $170.94 |
| Expense | 02/21/2025 | Westlaw Research | 1.00 | $86.69 | $86.69 |
| Expense | 02/24/2025 | Westlaw Research | 1.00 | $23.75 | $23.75 |
| Expense | 02/25/2025 | Westlaw Research | 1.00 | $91.66 | $91.66 |
| Expense | 02/26/2025 | Westlaw Research | 1.00 | $64.20 | $64.20 |
| Expense | 02/27/2025 | Westlaw Research | 1.00 | $17.98 | $17.98 |
| Expense | 02/28/2025 | Westlaw Research | 1.00 | $259.53 | $259.53 |

**Expenses Subtotal**    **$1,345.00**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Sarah Merlo | 67.6 | $325.00 | $21,970.00 |
| Sarah Nunan | 168.7 | $250.00 | $42,175.00 |
| Geoffrey Vitt | 185.2 | $400.00 | $74,080.00 |
| Christine Lyon | 33.1 | $130.00 | $4,303.00 |
| Marianne McCann | 32.0 | $100.00 | $3,200.00 |

**Quantity Total**    **486.6**

**Subtotal**    **$147,073.00**

**Total**    **$147,073.00**



# Vitt & Nunan
## LAW OFFICE

Invoice # 1343
Date: 05/08/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

**Porter-V/1001 Re. Employment matter**

**Services**

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 03/01/2025 | SM | Review court filing notice | 0.10 | $325.00 | $32.50 |
| 03/01/2025 | GJV | Review filing; t/c E. Jones and S. Nunan | 0.40 | $400.00 | $160.00 |
| 03/01/2025 | GJV | Outline for Dr. Porter examination on billing issue and problems with Drs. Seifer and Hsu | 1.30 | $400.00 | $520.00 |
| 03/01/2025 | GJV | Outline for Dr. Porter examination on direct; review exhibits and notes of meeting with Dr. Porter | 3.50 | $400.00 | $1,400.00 |
| 03/01/2025 | GJV | Edits to Claims Chart and prepare summary for use with Dr. Porter | 1.20 | $400.00 | $480.00 |
| 03/01/2025 | SHN | Conf. with G. Vitt re: MIL; conf. with E. Jones and G. Vitt re: same plus jury instructions | 1.60 | $250.00 | $400.00 |
| 03/01/2025 | SHN | Prepared and sent witness documents to E. Jones | 0.20 | $250.00 | $50.00 |
| 03/01/2025 | SHN | Review Documents and draft testimony of witness | 2.60 | $250.00 | $650.00 |
| 03/01/2025 | SHN | Revising Porter trial chart with witness info | 2.80 | $250.00 | $700.00 |
| 03/02/2025 | GJV | Conf. Dr. Porter and S. Nunan and review draft of direct examination; review emails re: billing and practice before licensure | 3.80 | $400.00 | $1,520.00 |
| 03/02/2025 | GJV | Emails with Dr. Porter and multiple emails re: dealings with Dr. DeMars | 3.20 | $400.00 | $1,280.00 |
| 03/02/2025 | GJV | Conf. S. Nunan and review issues re: trial and exhibits | 0.40 | $400.00 | $160.00 |
| 03/02/2025 | SHN | Reviewed documents for exhibit list; revised exhibit list | 2.30 | $250.00 | $575.00 |
| 03/02/2025 | SHN | Prepared for meeting with client; conf. with G. Vitt re: agenda; meeting with client | 4.10 | $250.00 | $1,025.00 |
| 03/02/2025 | SHN | Driving to Burlington for next day meeting with court | 1.80 | $250.00 | $450.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2025 | SHN | Email exchange with client; reviewed documents sent by client; notes for exhibit list | 1.70 | $250.00 | $425.00 |
| 03/03/2025 | SHN | Driving to and meeting at court house to review technology | 1.30 | $250.00 | $325.00 |
| 03/03/2025 | SHN | Meeting with E. Jones re: trial planning | 1.10 | $250.00 | $275.00 |
| 03/03/2025 | SHN | Dictating notes on meeting; and conf. with G. Vitt re: meeting | 1.80 | $250.00 | $450.00 |
| 03/03/2025 | SHN | Meeting with G. Vitt re: next step | 0.80 | $250.00 | $200.00 |
| 03/03/2025 | SHN | Emails with witnesses re: trial schedule; emails with client; 2 conf. with G. Vitt re: same | 1.30 | $250.00 | $325.00 |
| 03/03/2025 | SHN | Review trial Excel document; plan upcoming testimony | 0.80 | $250.00 | $200.00 |
| 03/03/2025 | GJV | T/c witness and S. Nunan; prepare memorandum of meeting with witness | 1.60 | $400.00 | $640.00 |
| 03/03/2025 | GJV | M. Porter emails and prepare portions of draft questions for trial re: whistleblower claims | 2.80 | $400.00 | $1,120.00 |
| 03/03/2025 | GJV | Review Schroeder email and emails with E. Jones and S. Nunan | 0.40 | $400.00 | $160.00 |
| 03/03/2025 | GJV | Review documents to include in trial exhibits | 1.70 | $400.00 | $680.00 |
| 03/03/2025 | GJV | Opening statement work | 1.20 | $400.00 | $480.00 |
| 03/04/2025 | SM | Conf. with S. Nunan, G. Vitt, E. Jones | 0.70 | $325.00 | $227.50 |
| 03/04/2025 | GJV | Team meeting and review issue of amended complaint | 0.60 | $400.00 | $240.00 |
| 03/04/2025 | GJV | Review Bancroft report and review outline for testimony | 1.10 | $400.00 | $440.00 |
| 03/04/2025 | GJV | Conf. Dr. Russell and S. Nunan; prepare notes and summary | 1.30 | $400.00 | $520.00 |
| 03/04/2025 | GJV | T/c witness and S. Nunan; review outline for testimony and witness written comments on draft | 2.10 | $400.00 | $840.00 |
| 03/04/2025 | GJV | Memorandum to E. Jones re: trial issues | 1.70 | $400.00 | $680.00 |
| 03/04/2025 | GJV | Review trial schedule and conf. S Nunan re: order of witnesses | 0.70 | $400.00 | $280.00 |
| 03/04/2025 | GJV | Dr. Porter draft questions | 1.70 | $400.00 | $680.00 |
| 03/04/2025 | SHN | Trial prep re: witnesses | 1.10 | $250.00 | $275.00 |
| 03/04/2025 | SHN | Preparing for meeting with witness drafting questions | 2.30 | $250.00 | $575.00 |
| 03/04/2025 | SHN | Meeting with witness and G. Vitt | 1.00 | $250.00 | $250.00 |
| 03/04/2025 | SHN | Review outline of witness | 0.60 | $250.00 | $150.00 |
| 03/04/2025 | SHN | Meeting with witness and G. Vitt | 1.50 | $250.00 | $375.00 |
| 03/04/2025 | SHN | Working on witnesses and witness outlines; conf. with G. Vitt on witness order | 2.70 | $250.00 | $675.00 |
| 03/04/2025 | SM | Research re: motion to amend | 2.40 | $325.00 | $780.00 |
| 03/05/2025 | MM | Compiled binders for trial per S. Nunan | 1.90 | $100.00 | $190.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/05/2025 | GJV | Team meeting | 0.60 | $400.00 | $240.00 |
| 03/05/2025 | GJV | Review draft of proposed Amended Complaint | 0.40 | $400.00 | $160.00 |
| 03/05/2025 | GJV | T/c E. Jones and S. Nunan re: prep . session today w/ trial witness | 0.30 | $400.00 | $120.00 |
| 03/05/2025 | GJV | Review M. Porter emails re: anesthesia | 0.30 | $400.00 | $120.00 |
| 03/05/2025 | GJV | Review items for E. Merrens cross including witness emails and work on cross | 0.90 | $400.00 | $360.00 |
| 03/05/2025 | SM | Trial prep meeting | 0.60 | $325.00 | $195.00 |
| 03/05/2025 | GJV | Prepare outline for Dr. Porter's testimony | 1.70 | $400.00 | $680.00 |
| 03/05/2025 | SHN | Trial prep planning; reviewing emails from E. Jones and G. Vitt | 1.70 | $250.00 | $425.00 |
| 03/05/2025 | SHN | Prepare for and meeting with witness and E. Jones | 3.10 | $250.00 | $775.00 |
| 03/05/2025 | SHN | Review documents produced by Plaintiff | 3.60 | $250.00 | $900.00 |
| 03/05/2025 | SHN | Review documents produced by Defendant; planning for trial | 3.40 | $250.00 | $850.00 |
| 03/05/2025 | SM | Emails with trial team re: motion to amend; review draft amended complaint | 0.90 | $325.00 | $292.50 |
| 03/05/2025 | SM | Research | 2.30 | $325.00 | $747.50 |
| 03/06/2025 | SM | Trial prep meeting | 0.80 | $325.00 | $260.00 |
| 03/06/2025 | MM | Print and add documents to trial exhibit list | 1.10 | $100.00 | $110.00 |
| 03/06/2025 | MM | Update trial exhibit list | 1.20 | $100.00 | $120.00 |
| 03/06/2025 | MM | Update trial exhibit list | 1.80 | $100.00 | $180.00 |
| 03/06/2025 | MM | Prepare and print four trial subpoenas | 0.40 | $100.00 | $40.00 |
| 03/06/2025 | SM | Analyze research and prepare summaries on punitive damages case law | 5.60 | $325.00 | $1,820.00 |
| 03/06/2025 | SM | Emails with E. Jones, S. Nunan, and G. Vitt | 0.40 | $325.00 | $130.00 |
| 03/06/2025 | SM | Draft motion to amend | 2.10 | $325.00 | $682.50 |
| 03/06/2025 | GJV | Meeting with S. Nunan, E. Jones and S. Merlo re trial prep | 0.80 | $400.00 | $320.00 |
| 03/06/2025 | GJV | Review punitive damages memorandum and prepare memo to team | 2.80 | $400.00 | $1,120.00 |
| 03/06/2025 | GJV | Conf. S. Nunan and M. Porter re: testimony prep | 2.40 | $400.00 | $960.00 |
| 03/06/2025 | SM | Review G. Vitt memo re: punitive damages | 0.20 | $325.00 | $65.00 |
| 03/06/2025 | SHN | Trial planning; drafting outline | 0.80 | $250.00 | $200.00 |
| 03/06/2025 | SHN | Reviewing documents for exhibits | 1.20 | $250.00 | $300.00 |
| 03/06/2025 | SHN | Review memo from G. Vitt re: punitive damages; conf. with G. Vitt re: same | 0.90 | $250.00 | $225.00 |
| 03/06/2025 | SHN | Prepared for and made call to Court & conf. with Emerson Howe; follow up email and call with team re: exhibits | 1.40 | $250.00 | $350.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2025 | SHN | Meeting with team | 0.80 | $250.00 | $200.00 |
| 03/06/2025 | SHN | Reviewing documents and drafting trail questions for witness; revised and sent to witness | 4.70 | $250.00 | $1,175.00 |
| 03/06/2025 | SHN | Prepared for and met with client and G. Vitt preparing testimony for trial | 3.40 | $250.00 | $850.00 |
| 03/06/2025 | SHN | Revising section of client's direct questions | 1.30 | $250.00 | $325.00 |
| 03/07/2025 | SM | Trial team meeting | 0.80 | $325.00 | $260.00 |
| 03/07/2025 | SM | Prepare motion to amend and exhibits; conf. with S. Nunan | 1.30 | $325.00 | $422.50 |
| 03/07/2025 | MM | Preparing notebook with MIL for G. Vitt | 0.50 | $100.00 | $50.00 |
| 03/07/2025 | MM | Conf. with S. Nunan; update trial exhibit list | 3.30 | $100.00 | $330.00 |
| 03/07/2025 | MM | Update trial exhibit list | 1.70 | $100.00 | $170.00 |
| 03/07/2025 | SM | Emails with trial team; review court filing notices | 0.90 | $325.00 | $292.50 |
| 03/07/2025 | SHN | Review motions in Limine and responses and update pleadings file; notes for hearing | 2.10 | $250.00 | $525.00 |
| 03/07/2025 | SHN | Review transcript of L. Demars and exhibits | 2.30 | $250.00 | $575.00 |
| 03/07/2025 | SHN | Conf. with G. Vitt re: witnesses and subpoenas; conf. with M. McCann re: document review needed for exhibit list | 0.60 | $250.00 | $150.00 |
| 03/07/2025 | SHN | Email exchange with witness; drafting subpoena and preparing witness check for mailing; conf. with G. Vitt re: same | 1.80 | $250.00 | $450.00 |
| 03/07/2025 | SHN | Team Meeting | 0.80 | $250.00 | $200.00 |
| 03/07/2025 | SHN | Prepare for meeting with witness; meeting with witness for trial prep with E. Jones | 1.40 | $250.00 | $350.00 |
| 03/07/2025 | SHN | Email updates to client | 0.20 | $250.00 | $50.00 |
| 03/07/2025 | SHN | Emails with G. Vitt and E. Jones re: opposing counsel; email opposing counsel (1) re: meeting on admissibility and (2) amended complaint; revise documents; conf. with E. Jones re: same; file motion | 2.60 | $250.00 | $650.00 |
| 03/07/2025 | SHN | Draft witness list; conf. with G. Vitt; email list to team | 0.60 | $250.00 | $150.00 |
| 03/07/2025 | SHN | Review lists and conf. with M. McCann re: exhibit list | 0.40 | $250.00 | $100.00 |
| 03/07/2025 | GJV | Review multiple emails and draft motion re: Amended Complaint | 0.80 | $400.00 | $320.00 |
| 03/07/2025 | GJV | T/c Team Meeting | 0.80 | $400.00 | $320.00 |
| 03/07/2025 | GJV | Outline for Dr. Porter testimony | 1.90 | $400.00 | $760.00 |
| 03/07/2025 | GJV | Preparing questions for trial witnesses | 2.10 | $400.00 | $840.00 |
| 03/07/2025 | GJV | Prepare email to witness | 0.20 | $400.00 | $80.00 |
| 03/07/2025 | GJV | Review witness list | 0.40 | $400.00 | $160.00 |
| 03/08/2025 | SM | Review E. Jones email re: jury instructions | 0.10 | $325.00 | $32.50 |
| 03/08/2025 | GJV | Revising opening statement | 2.10 | $400.00 | $840.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2025 | GJV | Prepare questions for L. DeMars | 1.40 | $400.00 | $560.00 |
| 03/08/2025 | GJV | Bancroft motion argument and emails | 0.90 | $400.00 | $360.00 |
| 03/08/2025 | SHN | Reviewed D. Herrick deposition transcript and exhibits | 1.90 | $250.00 | $475.00 |
| 03/08/2025 | SHN | Revising section of Dr. Porter's direct questions | 2.50 | $250.00 | $625.00 |
| 03/08/2025 | SHN | Review Defendants production for relevant documents | 4.20 | $250.00 | $1,050.00 |
| 03/08/2025 | SHN | Updating Porter trial excel sheet | 1.30 | $250.00 | $325.00 |
| 03/09/2025 | GJV | Prepare questions for Porter direct exam | 2.10 | $400.00 | $840.00 |
| 03/09/2025 | GJV | Review questions for IVF procedure | 0.80 | $400.00 | $320.00 |
| 03/09/2025 | GJV | Conf. Dr. Porter and S. Nunan | 2.10 | $400.00 | $840.00 |
| 03/09/2025 | GJV | Review draft jury instructions; conf. with S. Nunan re trial | 1.70 | $400.00 | $680.00 |
| 03/09/2025 | SHN | Reviewing deposition transcript of Dr. Porter and exhibits | 2.00 | $250.00 | $500.00 |
| 03/09/2025 | SHN | Drafting questions, revising demonstrative, and preparing for meeting with client; meeting with client and G. Vitt | 4.30 | $250.00 | $1,075.00 |
| 03/09/2025 | SHN | Reviewing and revising trial questions; working on trial witness schedule; trial planning | 1.80 | $250.00 | $450.00 |
| 03/09/2025 | SHN | Conf. with G. Vitt re trial planning | 0.30 | $250.00 | $75.00 |
| 03/10/2025 | SM | Call with trial team | 0.40 | $325.00 | $130.00 |
| 03/10/2025 | GJV | Work on opening statement and cross of Dr. Merrens | 1.10 | $400.00 | $440.00 |
| 03/10/2025 | SM | Numerous emails with E. Jones, S. Nunan, and G. Vitt; review court filing notices | 2.30 | $325.00 | $747.50 |
| 03/10/2025 | SM | Review jury instructions; research and provide comments re: same | 3.20 | $325.00 | $1,040.00 |
| 03/10/2025 | SM | Review witness and exhibit lists | 0.30 | $325.00 | $97.50 |
| 03/10/2025 | SHN | Preparing for trial; meeting with two witnesses; reviewing documents from DH production and trial transcripts; emails with G. Vitt and E. Jones; working with team on exhibits | 10.30 | $250.00 | $2,575.00 |
| 03/11/2025 | SM | Team meeting | 0.40 | $325.00 | $130.00 |
| 03/11/2025 | SM | Emails with E. Jones and S. Nunan; review court filing notices | 0.20 | $325.00 | $65.00 |
| 03/11/2025 | SM | Conf. with S. Nunan | 0.10 | $325.00 | $32.50 |
| 03/11/2025 | MM | Prepare documents for hearing per S. Nunan | 0.60 | $100.00 | $60.00 |
| 03/11/2025 | MM | Print and organize MIL notebook | 2.30 | $100.00 | $230.00 |
| 03/11/2025 | GJV | Travel to Burlington and conf. Bob Bancroft and E. Jones | 2.20 | $400.00 | $880.00 |
| 03/11/2025 | GJV | Team meeting | 0.40 | $400.00 | $160.00 |
| 03/11/2025 | GJV | Conf. E. Jones re: opening statement | 0.80 | $400.00 | $320.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/2025 | GJV | Review motions in limine and prepare for oral argument | 2.70 | $400.00 | $1,080.00 |
| 03/11/2025 | GJV | Reviewing transcript of Ed Merrens | 1.50 | $400.00 | $600.00 |
| 03/11/2025 | SHN | Preparing for trial; including meeting with team and conf. with G. Vitt; emails with witnesses; meeting with witnesses; review documents | 11.10 | $250.00 | $2,775.00 |
| 03/12/2025 | SM | Conf. with S. Nunan, G. Vitt, and E. Jones | 0.70 | $325.00 | $227.50 |
| 03/12/2025 | MM | Update pleading files | 0.40 | $100.00 | $40.00 |
| 03/12/2025 | GJV | Review DH supplemental filing re: Bancroft motion in limine and comments to E. Jones | 0.90 | $400.00 | $360.00 |
| 03/12/2025 | GJV | Emails with E. Jones and calls to locate witness for hearing | 0.50 | $400.00 | $200.00 |
| 03/12/2025 | GJV | Prepare for oral argument on various motions in limine; review "cat's paw" filing; review supplemental submission | 1.40 | $400.00 | $560.00 |
| 03/12/2025 | GJV | Opening Statement | 2.10 | $400.00 | $840.00 |
| 03/12/2025 | GJV | Team meeting and review several witnesses trial outline | 1.10 | $400.00 | $440.00 |
| 03/12/2025 | SM | Emails with G. Vitt, S. Nunan | 0.60 | $325.00 | $195.00 |
| 03/12/2025 | SHN | Prepare for trial including meeting with witness and E. Jones; emails with team; reviewing Defendants' production; reviewing portions of transcripts | 9.60 | $250.00 | $2,400.00 |
| 03/13/2025 | SM | Research re: tax implications of damages | 2.70 | $325.00 | $877.50 |
| 03/13/2025 | MM | Update pleadings file | 0.40 | $100.00 | $40.00 |
| 03/13/2025 | GJV | Conf. Dr. Porter and SHN; conf. Dr. Porter | 2.10 | $400.00 | $840.00 |
| 03/13/2025 | GJV | Team meeting | 0.80 | $400.00 | $320.00 |
| 03/13/2025 | GJV | Review Bancroft emails and attachment; email R. Bancroft | 0.40 | $400.00 | $160.00 |
| 03/13/2025 | GJV | Prepare for Conroy motion to quash | 1.10 | $400.00 | $440.00 |
| 03/13/2025 | GJV | Review motions in limine and prepare for oral argument | 2.20 | $400.00 | $880.00 |
| 03/13/2025 | SM | Team meeting | 1.30 | $325.00 | $422.50 |
| 03/13/2025 | SM | Emails with G. Vitt, S. Nunan, E. Jones; review court filing notices | 1.60 | $325.00 | $520.00 |
| 03/13/2025 | GJV | Emails with R. Bancroft and multiple emails; review outline | 1.60 | $400.00 | $640.00 |
| 03/13/2025 | GJV | Review court's decision | 0.40 | $400.00 | $160.00 |
| 03/13/2025 | GJV | Outline for Porter examination | 2.70 | $400.00 | $1,080.00 |
| 03/13/2025 | GJV | Review exhibits for trial | 1.50 | $400.00 | $600.00 |
| 03/13/2025 | GJV | Review disability issue and duty to engage in process with Dr. Porter; questions for Dr. Porter | 3.10 | $400.00 | $1,240.00 |
| 03/13/2025 | SHN | Preparing for trial including preparing work product | 11.60 | $250.00 | $2,900.00 |

|  |  | for meeting with client; meeting with client and G. Vitt; prepare for hearing; prepare and review documents for hearing; meeting with trial team |  |  |  |
|---|---|---|---|---|---|
| 03/14/2025 | SM | Emails with G. Vitt | 0.10 | $325.00 | $32.50 |
| 03/14/2025 | GJV | Prepare for and argument multiple motions in limine and motion to quash subpoena | 6.20 | $400.00 | $2,480.00 |
| 03/14/2025 | GJV | Conf. Dr. Porter and team | 0.60 | $400.00 | $240.00 |
| 03/14/2025 | GJV | Emails with R. Bancroft and review information needed to update report | 0.70 | $400.00 | $280.00 |
| 03/14/2025 | GJV | Prepare memorandum on Seifer credentialing and conf. S. Nunan | 1.20 | $400.00 | $480.00 |
| 03/14/2025 | GJV | Work on Dr. Porter direct examination | 2.10 | $400.00 | $840.00 |
| 03/14/2025 | SHN | Meeting with client and team; prepare for and attend hearing in Burlington VT; reviewing credential committee documents and conference with G. Vitt | 10.60 | $250.00 | $2,650.00 |
| 03/15/2025 | GJV | Conf. Dr. Porter and S. Nunan and work on direct examination | 3.60 | $400.00 | $1,440.00 |
| 03/15/2025 | GJV | Review jury instructions | 0.80 | $400.00 | $320.00 |
| 03/15/2025 | GJV | Opening statement work | 2.70 | $400.00 | $1,080.00 |
| 03/15/2025 | GJV | Emails with Dr. Porter, B. Bancroft, E. Jones and S. Nunan re: trial prep. and damages report | 0.60 | $400.00 | $240.00 |
| 03/15/2025 | SM | Emails with S. Nunan | 0.20 | $325.00 | $65.00 |
| 03/15/2025 | SHN | Preparing for trial finalizing documents; reviewing Defendants production; reviewing exhibits; meeting with client and G. Vitt; emails amongst team re trial planning | 8.70 | $250.00 | $2,175.00 |
| 03/16/2025 | GJV | Witness prep. sessions and outline for testimony | 3.20 | $400.00 | $1,280.00 |
| 03/16/2025 | GJV | Prepare questions for Dr. Porter – trial | 2.40 | $400.00 | $960.00 |
| 03/16/2025 | GJV | Reviewing transcript and exhibits of Dr. Porter | 1.60 | $400.00 | $640.00 |
| 03/16/2025 | GJV | Review questions re: Bancroft report and issue of revised report | 0.80 | $400.00 | $320.00 |
| 03/16/2025 | GJV | Review defendants' exhibit list and proposed exhibits | 1.70 | $400.00 | $680.00 |
| 03/16/2025 | SM | Emails with G. Vitt re: interest | 0.10 | $325.00 | $32.50 |
| 03/16/2025 | SHN | Preparing for trial working with team to pack all trial documents, binders and work product for Burlington; trial planning with G. Vitt; driving to Burlington; revising Porter excel trial documents; planning for meetings with witnesses | 11.20 | $250.00 | $2,800.00 |
| 03/17/2025 | GJV | Sessions with witnesses and mock cross exam | 1.40 | $400.00 | $560.00 |
| 03/17/2025 | GJV | T/c R. Bancroft | 0.30 | $400.00 | $120.00 |
| 03/17/2025 | GJV | Review damages issue and conf. with Dr. Porter | 1.50 | $400.00 | $600.00 |
| 03/17/2025 | GJV | Review plaintiffs' exhibits and work on demonstrative exhibits | 2.40 | $400.00 | $960.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2025 | GJV | Dr. Porter direct exam | 4.50 | $400.00 | $1,800.00 |
| 03/17/2025 | SM | Research and draft memo re: prejudgment interest | 3.10 | $325.00 | $1,007.50 |
| 03/17/2025 | SM | Emails with G. Vitt re: Bancroft and prejudgment interest | 0.20 | $325.00 | $65.00 |
| 03/17/2025 | SHN | Trial preparation; meeting with two witnesses, meeting with client; conf. with team; prepare exhibits; prepare questions for trial witnesses | 11.40 | $250.00 | $2,850.00 |
| 03/18/2025 | GJV | Prepare witness for testimony with S. Nunan and E. Jones | 1.10 | $400.00 | $440.00 |
| 03/18/2025 | GJV | Conf. S. Nunan and E. Jones with courtroom deputy and review process for displaying documents | 0.90 | $400.00 | $360.00 |
| 03/18/2025 | GJV | Conf. Dr. Porter, E. Jones and S. Nunan re; damages | 1.10 | $400.00 | $440.00 |
| 03/18/2025 | GJV | Several communications with R. Bancroft re: damages | 0.80 | $400.00 | $320.00 |
| 03/18/2025 | GJV | Team meeting with lawyers for D-H re: exhibits | 0.60 | $400.00 | $240.00 |
| 03/18/2025 | GJV | Review court decision and conf. E. Jones | 0.50 | $400.00 | $200.00 |
| 03/18/2025 | GJV | Review juror questionnaires and E. Jones notes; revise juror rankings | 1.20 | $400.00 | $480.00 |
| 03/18/2025 | GJV | Opening statement work | 3.70 | $400.00 | $1,480.00 |
| 03/18/2025 | SM | Review court notices and order denying MIL re: qualifications | 0.30 | $325.00 | $97.50 |
| 03/18/2025 | SHN | Prepare for trial including meeting Jason Bushey at court for review of technology; meeting with multiple witnesses; preparing questions for trial; meeting with E. Jones and G. Vitt | 12.10 | $250.00 | $3,025.00 |
| 03/19/2025 | MM | Update pleadings | 0.20 | $100.00 | $20.00 |
| 03/19/2025 | MM | Prepare subpeona | 0.40 | $100.00 | $40.00 |
| 03/19/2025 | GJV | Preparation of witness for trial | 1.80 | $400.00 | $720.00 |
| 03/19/2025 | GJV | T/c R. Bancroft and review revised Bancroft report; outline for trial testimony | 2.10 | $400.00 | $840.00 |
| 03/19/2025 | GJV | Dr. Porter trial preparation with team; conf. Dr. Porter re: trial testimony | 3.40 | $400.00 | $1,360.00 |
| 03/19/2025 | GJV | Opening statement | 2.00 | $400.00 | $800.00 |
| 03/19/2025 | GJV | Review trial exhibits | 0.60 | $400.00 | $240.00 |
| 03/19/2025 | GJV | Email to S. Nunan re: potential D-H objections | 0.80 | $400.00 | $320.00 |
| 03/19/2025 | SM | Review court notices and order denying MIL to preclude hearsay/character evidence | 0.10 | $325.00 | $32.50 |
| 03/19/2025 | SHN | Preparing for trial including meeting with G. Vitt and E. Jones; meeting with two witnesses for trial; conf. with paralegal re subpoenas and checks; review exhibits; emails and meeting re trial exhibits | 10.80 | $250.00 | $2,700.00 |
| 03/20/2025 | SM | Research re: front pay | 1.90 | $325.00 | $617.50 |
| 03/20/2025 | MM | Print redacted exhibits; conf. with S. Nunan; drive to | 9.20 | $100.00 | $920.00 |

|            |      | Burlington, bring documents; update exhibit binders; replace pages in three court binders |       |          |            |
|------------|------|------------------------------------------------------------------------------------------|-------|----------|------------|
| 03/20/2025 | SM   | Review Defs' motions and court orders                                                    | 1.00  | $325.00  | $325.00    |
| 03/20/2025 | SM   | Review court filing notices; emails with G. Vitt                                         | 0.20  | $325.00  | $65.00     |
| 03/20/2025 | GJV  | Review E. Merrens and L. DeMars exhibits and deposition transcript                       | 4.70  | $400.00  | $1,880.00  |
| 03/20/2025 | GJV  | Review exhibits for trial; review                                                        | 1.90  | $400.00  | $760.00    |
| 03/20/2025 | GJV  | Damages information and documents; review information from UVM                           | 1.80  | $400.00  | $720.00    |
| 03/20/2025 | GJV  | Opening statement                                                                        | 1.20  | $400.00  | $480.00    |
| 03/20/2025 | SHN  | Trial preparation including redacting exhibits, revising exhibit list; meeting with G. Vitt and E. Jones; working with paralegal on trial exhibit binders; working on document issues | 12.60 | $250.00  | $3,150.00  |
| 03/21/2025 | SM   | Conf. with S. Nunan, G. Vitt, E. Jones re: additional research; status of motions        | 0.30  | $325.00  | $97.50     |
| 03/21/2025 | SM   | Research re: front pay; work on memo re: same                                            | 1.30  | $325.00  | $422.50    |
| 03/21/2025 | GJV  | Meeting with Dr. Porter and prepare for trial testimony                                  | 2.80  | $400.00  | $1,120.00  |
| 03/21/2025 | GJV  | Review court decisions                                                                    | 0.60  | $400.00  | $240.00    |
| 03/21/2025 | GJV  | Team meeting re: research issues                                                          | 0.40  | $400.00  | $160.00    |
| 03/21/2025 | GJV  | Prepare questions for Dr. Porter and trial                                               | 2.70  | $400.00  | $1,080.00  |
| 03/21/2025 | GJV  | T/c Schraven and discussions with team and Dr. Porter re: settlement                     | 1.10  | $400.00  | $440.00    |
| 03/21/2025 | GJV  | Review exhibits for use at trial                                                         | 1.20  | $400.00  | $480.00    |
| 03/21/2025 | GJV  | Review Opening statement                                                                  | 0.90  | $400.00  | $360.00    |
| 03/21/2025 | GJV  | Email Dr. Bancroft and review draft testimony                                            | 0.80  | $400.00  | $320.00    |
| 03/21/2025 | SM   | Review court filing notices and accompanying decisions and motions; emails with trial team | 0.10  | $325.00  | $32.50     |
| 03/21/2025 | SHN  | Trial preparation including meeting with client at courthouse with Jason Bushey; meeting with trial team and client; finalizing court trial exhibit binders; revising exhibits; meetings with two witnesses | 11.80 | $250.00  | $2,950.00  |
| 03/22/2025 | GJV  | Prepare Opening Statement and conf. team                                                 | 5.20  | $400.00  | $2,080.00  |
| 03/22/2025 | GJV  | Outline for Dr. Porter examination and conf. Dr. Porter                                  | 4.50  | $400.00  | $1,800.00  |
| 03/22/2025 | GJV  | Review plaintiffs' exhibits and conf. team                                               | 1.20  | $400.00  | $480.00    |
| 03/22/2025 | GJV  | Review Dr. Porter deposition                                                             | 1.50  | $400.00  | $600.00    |
| 03/22/2025 | SHN  | Preparing for trial including meeting with trial team, working on opening statement; meeting with client to prepare for trial testimony | 8.80  | $250.00  | $2,200.00  |
| 03/23/2025 | SM   | Research re: pre-trial comments to media                                                 | 0.30  | $325.00  | $97.50     |
| 03/23/2025 | SM   | Emails with G. Vitt                                                                       | 0.10  | $325.00  | $32.50     |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2025 | GJV | Work on Opening Statement and conf. team | 4.50 | $400.00 | $1,800.00 |
| 03/23/2025 | GJV | Review revised outline for Dr. Porter direct exam and conf. team | 5.20 | $400.00 | $2,080.00 |
| 03/23/2025 | GJV | Review defendants' exhibit list | 0.40 | $400.00 | $160.00 |
| 03/23/2025 | GJV | Conf. Dr. Porter | 1.20 | $400.00 | $480.00 |
| 03/23/2025 | SHN | Prepare for trial including meeting with trial team; preparing questions and reviewing documents for client; preparing for clients direct and cross; conf. with G. Vitt and E. Jones re jury draw; prepare for first two witnesses; emails re trial exhibits | 12.40 | $250.00 | $3,100.00 |
| 03/24/2025 | GJV | Prepare for trial; attend trial, prepare for following day | 12.50 | $400.00 | $5,000.00 |
| 03/24/2025 | SM | Research and draft memo re: front pay | 1.40 | $325.00 | $455.00 |
| 03/24/2025 | SM | Email to trial team re: additional article on tax consequences of lump sum damages; review court filing notices | 0.20 | $325.00 | $65.00 |
| 03/24/2025 | SHN | Meeting with team to prepare for trial; attend trial; conf. with witnesses and prep for next trial day | 12.30 | $250.00 | $3,075.00 |
| 03/25/2025 | SM | Research re: front pay | 1.30 | $325.00 | $422.50 |
| 03/25/2025 | SM | Emails with E. Jones re: damages; review court notices | 0.30 | $325.00 | $97.50 |
| 03/25/2025 | SM | Work on front pay memo | 0.90 | $325.00 | $292.50 |
| 03/25/2025 | SM | Research re: Seifer/Yale litigation | 1.70 | $325.00 | $552.50 |
| 03/25/2025 | SM | Jury instruction comparison project | 2.90 | $325.00 | $942.50 |
| 03/25/2025 | GJV | Prepare for trial; attend trial, prepare for following day | 12.00 | $400.00 | $4,800.00 |
| 03/26/2025 | SM | Review court notices; email to S. Nunan re: pleadings file | 0.20 | $325.00 | $65.00 |
| 03/26/2025 | SM | Review Defendant's new motion in limine | 0.20 | $325.00 | $65.00 |
| 03/26/2025 | SM | Review pleadings and ensure file is complete | 1.20 | $325.00 | $390.00 |
| 03/26/2025 | SM | Jury instruction comparison project | 1.60 | $325.00 | $520.00 |
| 03/26/2025 | GJV | Prepare for trial; attend trial, prepare for following day meeting with S. Nunan | 8.50 | $400.00 | $3,400.00 |
| 03/26/2025 | SHN | Meeting with team before trial; attending trial; preparing for next witnesses and meeting with G. Vitt | 11.50 | $250.00 | $2,875.00 |
| 03/27/2025 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 03/27/2025 | GJV | Prepare for trial; attend trial; meeting with team and client; conf. with witnesses | 11.20 | $400.00 | $4,480.00 |
| 03/27/2025 | SHN | Meeting to prep for trial; attend trial; prepare with team for the following day; calls and emails with witnesses | 12.30 | $250.00 | $3,075.00 |
| 03/28/2025 | SM | Review court notices | 0.10 | $325.00 | $32.50 |
| 03/28/2025 | SM | Call with trial team re: research | 0.30 | $325.00 | $97.50 |
| 03/28/2025 | GJV | Prepare for trial; attend trial, meeting with E. Jones, S. Nunan and S. Merlo | 10.30 | $400.00 | $4,120.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/28/2025 | SHN | Meeting to prepare for trial; attend trial; follow up meeting with team re work research needed | 9.80 | $250.00 | $2,450.00 |
| 03/29/2025 | SM | Research and draft opposition to motion in limine re undisclosed expert | 10.60 | $325.00 | $3,445.00 |
| 03/29/2025 | SM | Confs. with G. Vitt, E. Jones, and S. Nunan | 1.30 | $325.00 | $422.50 |
| 03/29/2025 | SM | Review Defs Motion in Limine re undisclosed expert | 0.40 | $325.00 | $130.00 |
| 03/29/2025 | SM | Emails with trial team re: responding to Bancroft motion; review court filing notices | 0.30 | $325.00 | $97.50 |
| 03/29/2025 | GJV | Review trial transcripts and review depositions of DH witnesses | 4.20 | $400.00 | $1,680.00 |
| 03/29/2025 | GJV | Conf. team on motion | 1.20 | $400.00 | $480.00 |
| 03/29/2025 | GJV | Review motion in limine re:  Bancroft testimony and preparation of response | 2.80 | $400.00 | $1,120.00 |
| 03/29/2025 | SHN | Meeting with team to prepare motion; conf. with G. Vitt re cross; reviewing documents; preparing for cross of L. DeMars; conf. with client | 9.80 | $250.00 | $2,450.00 |
| 03/29/2025 | GJV | Meeting with S. Nunan re cross examination | 1.80 | $400.00 | $720.00 |
| 03/30/2025 | SM | Research; draft opposition; finalize and file opposition | 7.80 | $325.00 | $2,535.00 |
| 03/30/2025 | SM | Conf. call with E. Jones, S. Nunan, G. Vitt, and R. Bancroft | 2.40 | $325.00 | $780.00 |
| 03/30/2025 | SM | Emails re: opposition; review filing notices | 1.00 | $325.00 | $325.00 |
| 03/30/2025 | SM | Call with E. Jones; calls with S. Nunan | 0.30 | $325.00 | $97.50 |
| 03/30/2025 | GJV | Conf. team and review DH motion and draft outline response | 1.10 | $400.00 | $440.00 |
| 03/30/2025 | GJV | Emails with Dr. Bernstein and work on outline of testimony | 1.50 | $400.00 | $600.00 |
| 03/30/2025 | GJV | Review DH motion re:  Dr. Bancroft and conversations with Dr. Bancroft; conf. Team and work on response to DH motion | 3.60 | $400.00 | $1,440.00 |
| 03/30/2025 | GJV | Review updated witness list and comment | 0.40 | $400.00 | $160.00 |
| 03/30/2025 | GJV | Team conf. and review updated draft re:  undisclosed expert opinion | 1.10 | $400.00 | $440.00 |
| 03/30/2025 | GJV | Multiple emails with Dr. Porter | 0.40 | $400.00 | $160.00 |
| 03/30/2025 | GJV | Review transcript of Porter testimony and outline for response/additional testimony | 2.60 | $400.00 | $1,040.00 |
| 03/30/2025 | SHN | Preparing for cross of L. DeMars and conf. with client; meeting with team re motion; review draft motion and prep exhibits; reviewing documents; emails and calls with client; conf. with witness | 12.50 | $250.00 | $3,125.00 |
| 03/31/2025 | GJV | Prepare for trial; attend trial, prepare for following day | 13.50 | $400.00 | $5,400.00 |
| 03/31/2025 | SM | Emails with G. Vitt re: Conroy; review court filing notices | 0.30 | $325.00 | $97.50 |
| 03/31/2025 | SHN | Meeting with team to prepare and prepare documents; | 13.20 | $250.00 | $3,300.00 |

attend trial; meeting with E. Jones to prepare for next
day

|  |  | Quantity Subtotal | 709.9 |
|---|---|---|---|
|  |  | Services Subtotal | $221,627.50 |

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 03/04/2025 | Westlaw research charges | 1.00 | $99.11 | $99.11 |
| Expense | 03/05/2025 | Westlaw research charges | 1.00 | $97.76 | $97.76 |
| Expense | 03/06/2025 | Westlaw research charges | 1.00 | $175.72 | $175.72 |
| Expense | 03/07/2025 | Certified Mail Subpoena to Putney VT | 1.00 | $4.85 | $4.85 |
| Expense | 03/08/2025 | Jenice Gonyea<br>Witness fee & Mileage | 1.00 | $167.07 | $167.07 |
| Expense | 03/09/2025 | Burlington Parking | 1.00 | $7.00 | $7.00 |
| Expense | 03/10/2025 | Westlaw research charges | 1.00 | $109.77 | $109.77 |
| Expense | 03/10/2025 | Victoria Maxfield<br>Witness fee & Mileage | 1.00 | $172.31 | $172.31 |
| Expense | 03/11/2025 | Certified Mail Subpoena to Lebanon NH | 1.00 | $5.58 | $5.58 |
| Expense | 03/11/2025 | Parking meter, Burlington, VT | 1.00 | $7.00 | $7.00 |
| Expense | 03/12/2025 | Westlaw research charges | 1.00 | $106.20 | $106.20 |
| Expense | 03/12/2025 | HTL Delta Hotel for witness | 1.00 | $160.03 | $160.03 |
| Expense | 03/12/2025 | Court Audio Recording 1/13/25 Porter vs. Dartmouth | 1.00 | $34.00 | $34.00 |
| Expense | 03/13/2025 | Westlaw research charges | 1.00 | $314.82 | $314.82 |
| Expense | 03/17/2025 | Westlaw research charges | 1.00 | $187.44 | $187.44 |
| Expense | 03/17/2025 | Court transcript cost | 1.00 | $34.00 | $34.00 |
| Expense | 03/18/2025 | Staples printing trial exhibits | 1.00 | $1,602.94 | $1,602.94 |
| Expense | 03/19/2025 | Verbatim Reporters - transcript | 1.00 | $113.30 | $113.30 |
| Expense | 03/20/2025 | Westlaw research charges | 1.00 | $91.63 | $91.63 |
| Expense | 03/21/2025 | Westlaw research charges | 1.00 | $30.09 | $30.09 |
| Expense | 03/23/2025 | Westlaw research charges | 1.00 | $8.31 | $8.31 |
| Expense | 03/24/2025 | Westlaw research charges | 1.00 | $9.14 | $9.14 |
| Expense | 03/24/2025 | Green Mountain Suite | 1.00 | $893.20 | $893.20 |
| Expense | 03/24/2025 | Green Mountain Suite | 1.00 | $893.20 | $893.20 |
| Expense | 03/24/2025 | Green Mountain Suite | 1.00 | $6.00 | $6.00 |
| Expense | 03/25/2025 | Westlaw research charges | 1.00 | $56.20 | $56.20 |
| Expense | 03/27/2025 | Marianne McCann Mileage two trips to Burlington | 1.00 | $268.80 | $268.80 |

| | | | | | |
|---|---|---|---|---|---|
| Expense | 03/29/2025 | Westlaw research charges | 1.00 | $108.30 | $108.30 |
| Expense | 03/29/2025 | Burlington parking Garage | 1.00 | $83.25 | $83.25 |
| Expense | 03/30/2025 | Westlaw research charges | 1.00 | $3.91 | $3.91 |

**Expenses Subtotal**          **$5,850.93**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Sarah Merlo | 79.1 | $325.00 | $25,707.50 |
| Sarah Nunan | 325.2 | $250.00 | $81,300.00 |
| Geoffrey Vitt | 280.2 | $400.00 | $112,080.00 |
| Marianne McCann | 25.4 | $100.00 | $2,540.00 |

**Quantity Total**          **709.9**

**Subtotal**          **$227,478.43**

**Total**          **$227,478.43**



# Vitt & Nunan
## LAW OFFICE

Invoice # 1344
Date: 05/08/2025

Misty Blanchette Porter
128 Mystic Drive
Norwich, VT 5055

**Porter-V/1001 Re. Employment matter**

**Services**

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 04/01/2025 | SM | Emails with G. Vitt and E. Jones re: duty to mitigate | 0.80 | $325.00 | $260.00 |
| 04/01/2025 | SM | Research re: duty to mitigate | 2.40 | $325.00 | $780.00 |
| 04/01/2025 | GJV | Prepare for trial; attend trial; meeting with team; conf. with client | 13.20 | $400.00 | $5,280.00 |
| 04/01/2025 | SHN | Meeting with team to review and prepare for trial; attend trial; meeting with G. Vitt and E. Jones to review documents and prep for next day | 12.80 | $250.00 | $3,200.00 |
| 04/02/2025 | SM | Review court notices; emails with G. Vitt re: duty to mitigate | 0.20 | $325.00 | $65.00 |
| 04/02/2025 | GJV | Prepare for trial; attend trial, meeting with team to prepare; prepare for cross | 12.30 | $400.00 | $4,920.00 |
| 04/02/2025 | SHN | Meeting with team to prepare for trial; attend trial; prepare for cross | 12.00 | $250.00 | $3,000.00 |
| 04/03/2025 | SM | Review G. Vitt email re: duty to mitigate; review court notices | 0.10 | $325.00 | $32.50 |
| 04/03/2025 | GJV | Prepare for trial; attend trial; review transcripts; prepare for cross and closing | 11.70 | $400.00 | $4,680.00 |
| 04/03/2025 | SHN | Meeting with team to prepare; attend trial; preparing for next day | 11.50 | $250.00 | $2,875.00 |
| 04/04/2025 | GJV | Prepare for trial; attend trial; conf. with team; prepare for jury instructions and closing | 8.20 | $400.00 | $3,280.00 |
| 04/04/2025 | SM | Emails with trial team re: duty to mitigate; review | 0.20 | $325.00 | $65.00 |

court notices

| 04/04/2025 | SM | Research re: duty to mitigate | 1.80 | $325.00 | $585.00 |
|---|---|---|---|---|---|
| 04/04/2025 | SM | Draft motion re: severance | 1.20 | $325.00 | $390.00 |
| 04/04/2025 | SM | Review Defs proposed supplemental jury instructions | 0.40 | $325.00 | $130.00 |
| 04/04/2025 | SHN | Meeting with team to prepare; attend trial; port trial meeting with G. Vitt | 8.70 | $250.00 | $2,175.00 |
| 04/05/2025 | GJV | Emails with witnesses | 0.30 | $400.00 | $120.00 |
| 04/05/2025 | GJV | Review transcript of directed verdict argument and decision | 0.60 | $400.00 | $240.00 |
| 04/05/2025 | GJV | Review S. Nunan note re: closing and comment | 0.40 | $400.00 | $160.00 |
| 04/05/2025 | GJV | Review S. Nunan draft closing | 1.10 | $400.00 | $440.00 |
| 04/05/2025 | GJV | Review E. Jones comments and revision | 0.90 | $400.00 | $360.00 |
| 04/05/2025 | GJV | Review trial transcript and provide citations for S. Nunan use in closing | 3.30 | $400.00 | $1,320.00 |
| 04/05/2025 | GJV | Team meeting and comment on S.Nunan closing | 3.70 | $400.00 | $1,480.00 |
| 04/05/2025 | SHN | Meeting with team; prepare for closing | 8.80 | $250.00 | $2,200.00 |
| 04/06/2025 | SM | Emails with trial team re: new defense motion and drafting response; review court notices | 0.60 | $325.00 | $195.00 |
| 04/06/2025 | SM | Research re: prejudgment interest | 3.70 | $325.00 | $1,202.50 |
| 04/06/2025 | SM | Draft and file opposition re: prejudgment interest | 2.40 | $325.00 | $780.00 |
| 04/06/2025 | SM | Revise and file motion re: severance | 0.30 | $325.00 | $97.50 |
| 04/06/2025 | SM | Calls with S. Nunan | 0.20 | $325.00 | $65.00 |
| 04/06/2025 | SM | Review Defs memo re: prejudgment interest | 0.20 | $325.00 | $65.00 |
| 04/06/2025 | GJV | Review transcript of Porter examination and prepare citations for SHN use in closing | 2.80 | $400.00 | $1,120.00 |
| 04/06/2025 | GJV | Review exhibits from SHN and provide comments | 2.30 | $400.00 | $920.00 |
| 04/06/2025 | GJV | Review exhibit list issues | 0.30 | $400.00 | $120.00 |
| 04/06/2025 | GJV | Review draft of plaintiff's response to DH motion | 0.90 | $400.00 | $360.00 |
| 04/06/2025 | GJV | Review draft of motion to limit comments on mitigation and offer of severance | 1.10 | $400.00 | $440.00 |
| 04/06/2025 | GJV | Conf. with team and provide comments on closing | 3.50 | $400.00 | $1,400.00 |
| 04/06/2025 | SHN | Preparing for closing; meeting with team to work on closing | 7.90 | $250.00 | $1,975.00 |
| 04/07/2025 | SM | Emails with trial team re: jury instructions and verdict form and motion to seal; review court notices | 1.20 | $325.00 | $390.00 |
| 04/07/2025 | SM | Research in support of motion to seal | 0.80 | $325.00 | $260.00 |

| 04/07/2025 | SM | Draft motion to seal | 0.90 | $325.00 | $292.50 |
| 04/07/2025 | SM | Review proposed jury instructions and verdict form | 1.90 | $325.00 | $617.50 |
| 04/07/2025 | GJV | Conf. with team on jury instructions and attend charging conference | 3.60 | $400.00 | $1,440.00 |
| 04/07/2025 | GJV | Work with S. Nunan on closing; review various transcripts and provide information for use in closing | 5.70 | $400.00 | $2,280.00 |
| 04/07/2025 | GJV | Conf. Dr. Porter | 0.40 | $400.00 | $160.00 |
| 04/07/2025 | SHN | Preparing for closing; meeting with team; conf. with client | 7.10 | $250.00 | $1,775.00 |
| 04/08/2025 | SM | Emails re: motion to seal and trial update | 0.30 | $325.00 | $97.50 |
| 04/08/2025 | SM | Finalize and file motion to seal | 0.30 | $325.00 | $97.50 |
| 04/08/2025 | GJV | Prepare for closing arguments with team; attending closing argument and jury instructions; conf. with client and team | 5.50 | $400.00 | $2,200.00 |
| 04/08/2025 | GJV | Return to court and discussion of schedule | 0.70 | $400.00 | $280.00 |
| 04/08/2025 | SHN | Prepare for closing argument; attend closing argument and jury instructions; post-trial meeting with team and client | 6.20 | $250.00 | $1,550.00 |
| 04/09/2025 | GJV | Notice from clerk; court appearance; research on jury request and multiple emails among E. Jones, S. Nunan, and S. Merlo re: research issues and transcript request; prepare several emails and review Second Circuit authority; conf. S. Nunan and E. Jones; further response to court | 4.70 | $400.00 | $1,880.00 |
| 04/09/2025 | SM | Emails with G. Vitt and E. Jones re: jury access to transcripts and other materials; review court notices | 0.80 | $325.00 | $260.00 |
| 04/09/2025 | SM | Research re: jury deliberations | 2.40 | $325.00 | $780.00 |
| 04/09/2025 | SHN | Attend jury request hearing; meeting with G. Vitt & E. Jones; Conf. with client | 2.80 | $250.00 | $700.00 |
| 04/10/2025 | GJV | Appearances in court for juror questions and conf. team; respond to questions from Dr. Porter | 2.80 | $400.00 | $1,120.00 |
| 04/10/2025 | GJV | Appearance in court for verdict; conf. team re: post trial motions | 1.60 | $400.00 | $640.00 |
| 04/10/2025 | SM | Emails with G. VItt; review court notices and verdict | 0.30 | $325.00 | $97.50 |
| 04/10/2025 | SHN | Attend court for jury questions; meeting with team and client; attend verdict; meeting with team | 3.80 | $250.00 | $950.00 |
| 04/11/2025 | GJV | T/c Dr. Porter re: next steps, motion, attorney fees, etc. | 1.20 | $400.00 | $480.00 |
| 04/11/2025 | GJV | Emails S. Merlo, S. Nunan and E. Jones | 0.30 | $400.00 | $120.00 |
| 04/11/2025 | GJV | Revise draft statement | 0.60 | $400.00 | $240.00 |

| 04/11/2025 | SM | Emails with G. Vitt and E. Jones re: verdict and next steps | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|---|
| 04/13/2025 | GJV | Memorandum to team on attorney's fees, Vermont authorities, interest, timing of motion, etc. | 1.30 | $400.00 | $520.00 |
| 04/14/2025 | GJV | Memorandum on Vermont law re:  attorney's fees application | 0.30 | $400.00 | $120.00 |
| 04/14/2025 | GJV | Review memorandum on attorney's fees including lodestar calculation and public interest of litigation | 0.60 | $400.00 | $240.00 |
| 04/14/2025 | GJV | T/c S. Merlo re: attorney's fees and review email | 0.30 | $400.00 | $120.00 |
| 04/14/2025 | SM | Conf. with E. Jones, S. Nunan, and G. Vitt | 0.10 | $325.00 | $32.50 |
| 04/15/2025 | SM | Conf. with E. Jones, S. Nunan, and G. Vitt re: post-trial planning | 0.50 | $325.00 | $162.50 |
| 04/15/2025 | GJV | Prepare memorandum on post-trial motions and outline for E. Jones and S. Nunan call re:  bill of costs, attorney's fees, affidavit, motion re:  interest, etc. | 1.20 | $400.00 | $480.00 |
| 04/15/2025 | GJV | T/c E. Jones, S. Merlo, S. Nunan re:  attorney's fees petition, interest component of judgment and motion | 0.80 | $400.00 | $320.00 |
| 04/15/2025 | GJV | Review Bancroft report and calculations and prepare outline for motion seeking award of interest; emails with R. Bancroft and review calculations | 1.10 | $400.00 | $440.00 |
| 04/15/2025 | GJV | Review Affidavit in other attorney's fee petition and draft G. Vitt affidavit for attorney's fees; emails with K. Kramer re:  prior invoices; review pleadings in District Court | 1.90 | $400.00 | $760.00 |
| 04/15/2025 | SM | Review court notices; emails with E. Jones and G. Vitt re: costs | 0.20 | $325.00 | $65.00 |
| 04/15/2025 | SM | Research re: judgments and costs | 2.40 | $325.00 | $780.00 |
| 04/15/2025 | SM | Conf. with S. Nunan, G. Vitt, and E. Jones | 0.80 | $325.00 | $260.00 |
| 04/15/2025 | SHN | Prepare for meeting; attend team meeting | 1.10 | $250.00 | $275.00 |
| 04/16/2025 | MM | Conference with S. Nunan; draft chart of subpoena expenses | 1.90 | $100.00 | $190.00 |
| 04/16/2025 | GJV | T/c Dr. Bancroft re:  interest issue and prepare file memorandum to S. Nunan and E. Jones | 0.70 | $400.00 | $280.00 |
| 04/16/2025 | GJV | Calculations re:  interest and motion to ask court to award interest | 0.50 | $400.00 | $200.00 |
| 04/16/2025 | GJV | Review trial court pleadings re:  motions to compel, appeal and work on affidavit for motion for award of attorney's fees | 2.40 | $400.00 | $960.00 |
| 04/16/2025 | GJV | Emails with K. Kramer and review of documents re: charges/attorney's fees while employed by NYC firm | 0.40 | $400.00 | $160.00 |
| 04/16/2025 | SM | Emails with G. Vitt re: interest | 0.30 | $325.00 | $97.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/2025 | SHN | Conf. with M. McCann re cost spreadsheet | 0.20 | $250.00 | $50.00 |
| 04/17/2025 | GJV | Review draft motion re: court to award interest on judgment | 0.40 | $400.00 | $160.00 |
| 04/17/2025 | GJV | Review time records and emails with K. Kramer re: billing from New York firms and work done in District Court and Second Circuit | 1.20 | $400.00 | $480.00 |
| 04/17/2025 | GJV | Prepare Affidavit for motion for award of attorney's fees including review of the motions to compel filed | 2.70 | $400.00 | $1,080.00 |
| 04/17/2025 | SM | Emails with G. Vitt re: motion for prejudgment interest | 0.10 | $325.00 | $32.50 |
| 04/17/2025 | SM | Research re: judgments | 3.60 | $325.00 | $1,170.00 |
| 04/17/2025 | SM | Draft motion for prejudgment interest | 1.60 | $325.00 | $520.00 |
| 04/18/2025 | GJV | Review draft motion for award of prejudgment interest and Vermont legislature decision and abuse of discretion not to award interest re: wage claims | 1.10 | $400.00 | $440.00 |
| 04/18/2025 | GJV | T/c S. Merlo and E. Jones | 0.30 | $400.00 | $120.00 |
| 04/18/2025 | GJV | T/c S. Merlo and B. Bancroft; several emails and review Bancroft report and interest issue | 1.40 | $400.00 | $560.00 |
| 04/18/2025 | GJV | Review damages award issue | 0.30 | $400.00 | $120.00 |
| 04/18/2025 | GJV | Review exhibit list and redaction issue; review court order | 0.40 | $400.00 | $160.00 |
| 04/18/2025 | GJV | Drafting Affidavit in support of award of attorney's fees | 1.40 | $400.00 | $560.00 |
| 04/18/2025 | SM | Calls with G. Vitt and R. Bancroft | 1.10 | $325.00 | $357.50 |
| 04/18/2025 | SM | Numerous emails with G. Vitt, E. Jones, and R. Bancroft re: interest | 1.70 | $325.00 | $552.50 |
| 04/18/2025 | SM | Review documents | 0.30 | $325.00 | $97.50 |
| 04/19/2025 | GJV | Drafting Affidavit re: motion for award of attorney's fees | 0.80 | $400.00 | $320.00 |
| 04/19/2025 | GJV | Review Bancroft email and comments; outline for motion seeking award of prejudgment interest | 0.70 | $400.00 | $280.00 |
| 04/20/2025 | GJV | Review K. Kramer time allocation and billing rates at NYC firms; work on motion for attorney's fees | 0.40 | $400.00 | $160.00 |
| 04/21/2025 | SM | Calls with G. Vitt and E. Jones | 1.20 | $325.00 | $390.00 |
| 04/21/2025 | SM | Call with G. Vitt and R. Bancroft | 0.40 | $325.00 | $130.00 |
| 04/21/2025 | GJV | Review R. Bancroft, S. Merlo and E. Jones emails re: prejudgment interest and motion; analysis of methods to calculate prejudgment interest; memorandum to S. Merlo re: interest calculations | 1.10 | $400.00 | $440.00 |
| 04/21/2025 | GJV | T/c S. Merlo and review issue of pre-judgment interest | 0.90 | $400.00 | $360.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | on lost earnings; review Bancroft analysis; emails with S. Merlo | | | |
| 04/21/2025 | GJV | Review R. Bancroft email and attached interest calculation; t/c S. Merlo | 0.40 | $400.00 | $160.00 |
| 04/21/2025 | GJV | Revise G. Vitt affidavit and review K. Kramer hours and attn. fees information | 0.40 | $400.00 | $160.00 |
| 04/21/2025 | GJV | Review Bancroft revised analysis re: prejudgment interest; t/c R. Bancroft and S. Merlo; t/c S.Merlo; review Bancroft supplemental memo and t/c S. Merlo email to E. Jones re: interest | 1.20 | $400.00 | $480.00 |
| 04/21/2025 | GJV | T/c S. Merlo and E. Jones; review follow up emails to R. Bancroft re: revised and supplemental analysis | 0.60 | $400.00 | $240.00 |
| 04/21/2025 | GJV | Revise G. Vitt affidavit | 0.80 | $400.00 | $320.00 |
| 04/21/2025 | SM | Emails with G. Vitt, E. Jones, and R. Bancroft re: interest | 0.90 | $325.00 | $292.50 |
| 04/21/2025 | SM | Review interest calculations | 2.90 | $325.00 | $942.50 |
| 04/22/2025 | SM | Emails with G. Vitt, E. Jones, and R. Bancroft re: interest | 0.90 | $325.00 | $292.50 |
| 04/22/2025 | SM | Revise draft motion re: interest | 1.60 | $325.00 | $520.00 |
| 04/23/2025 | GJV | Review emails re: interest and email E. Jones re: post-trial motions | 0.20 | $400.00 | $80.00 |
| 04/23/2025 | GJV | Review revised motion re: pre-judgment interest; emails with S. Merlo and review costs issue | 0.60 | $400.00 | $240.00 |
| 04/23/2025 | GJV | Review email from D-H lawyer re: date for post-trial motion; draft response and edit reply; conf. S. Nunan | 0.30 | $400.00 | $120.00 |
| 04/23/2025 | GJV | Affidavit preparation re: motion for award of attorney's fees | 1.90 | $400.00 | $760.00 |
| 04/23/2025 | SM | Emails with G. Vitt, S. Nunan, and E. Jones re: interest and post-judgment motions | 0.70 | $325.00 | $227.50 |
| 04/23/2025 | SM | Research re: judgments | 0.30 | $325.00 | $97.50 |
| 04/23/2025 | SM | Finalize and file motion re: interest | 0.60 | $325.00 | $195.00 |
| 04/23/2025 | SHN | Emails re motion with trial team; Conf. with G. Vitt | 0.60 | $250.00 | $150.00 |
| 04/24/2025 | GJV | Review judgment from court; emails with S. Merlo and E. Jones; review interest issue re: judgment | 0.70 | $400.00 | $280.00 |
| 04/24/2025 | GJV | Prepare Affidavit re: motion for award of attorney's fees | 1.20 | $400.00 | $480.00 |
| 04/24/2025 | SM | Emails with G. Vitt and E. Jones re: judgment; review court notices | 0.40 | $325.00 | $130.00 |
| 04/25/2025 | GJV | Revise Affidavit and review billing information for fee petition | 1.20 | $400.00 | $480.00 |

| 04/27/2025 | GJV | Review K. Kramer bills with NYC firms and determine amounts paid by Dr. Porter | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|---|
| 04/27/2025 | GJV | Revise Affidavit in support of attorney's fees | 0.70 | $400.00 | $280.00 |
| 04/27/2025 | SM | Emails with G. Vitt | 0.10 | $325.00 | $32.50 |
| 04/28/2025 | GJV | Conf. call re: Bill of Costs, Attorney's fees motion and supporting documents; motion to amend judgment | 0.80 | $400.00 | $320.00 |
| 04/28/2025 | GJV | Update Affidavit in support of motion for attorney's fees and review of record | 1.00 | $400.00 | $400.00 |
| 04/28/2025 | SM | Emails with G. Vitt and E. Jones | 0.10 | $325.00 | $32.50 |
| 04/28/2025 | SM | Research re: prejudgment interest, etc. | 2.40 | $325.00 | $780.00 |
| 04/29/2025 | SM | Research re: post judgment motions | 2.30 | $325.00 | $747.50 |
| 04/30/2025 | SM | Review E. Jones emails re: fees | 0.10 | $325.00 | $32.50 |
| 05/01/2025 | SM | Subject: Fee Petition | 0.10 | $325.00 | $32.50 |
| 05/01/2025 | SM | Review E. Jones emails re: fees | 0.10 | $325.00 | $32.50 |
| 05/02/2025 | SHN | Working on fee petition data | 2.40 | $250.00 | $600.00 |
| 05/03/2025 | SM | Review G. Vitt email re: affidavit | 0.10 | $325.00 | $32.50 |
| 05/03/2025 | SHN | Working on fee petition data; conf. with E. Jones | 6.30 | $250.00 | $1,575.00 |
| 05/05/2025 | SM | Review G. Vitt, S. Nunan, and E. Jones emails re: affidavits | 0.30 | $325.00 | $97.50 |
| 05/06/2025 | SM | Conf. with G. Vitt, S. Nunan, and E. Jones | 0.50 | $325.00 | $162.50 |
| 05/06/2025 | SM | Review motion for fees and affidavits; provide comments | 0.90 | $325.00 | $292.50 |
| 05/06/2025 | SM | Research re: post-judgment motions | 2.30 | $325.00 | $747.50 |
| 05/06/2025 | SM | Draft motion to amend judgment | 1.10 | $325.00 | $357.50 |
| 05/06/2025 | SM | Calls with G. Vitt re: expert fees | 0.20 | $325.00 | $65.00 |
| 05/06/2025 | SM | Emails with S. Nunan, G. Vitt, and E. Jones re: post-judgment motions | 0.30 | $325.00 | $97.50 |
| 05/06/2025 | GJV | Conf. call S. Merlo, S. Nunan and E. Jones re: motion for award of attorney's fees | 0.30 | $400.00 | $120.00 |
| 05/06/2025 | GJV | Declaration for attorney's fees | 2.80 | $400.00 | $1,120.00 |
| 05/06/2025 | GJV | Emails with R. Bancroft re: recent invoice | 0.20 | $400.00 | $80.00 |
| 05/06/2025 | GJV | Emails with S. Nunan re: V & N invoices | 0.20 | $400.00 | $80.00 |
| 05/06/2025 | SHN | Working on fee petition data specifically invoices from 2024; conf. with M. McCann re processing invoices 2017 to 2022; conf. with trial team | 12.40 | $250.00 | $3,100.00 |
| 05/07/2025 | MM | Scan yearly lists of invoices | 2.60 | $100.00 | $260.00 |

| Date | | Description | Quantity | Rate | Total |
|------|---|-------------|----------|------|-------|
| 05/07/2025 | MM | Enter Porter expenses into CLIO | 2.80 | $100.00 | $280.00 |
| 05/07/2025 | GJV | Revise Declaration of G.J.Vitt; review draft motion to amend judgment; review issue of entitlement to interest on back pay award and case authority; review Langrock filing draft; review information from S.H.Nunan re: invoices and proof draft | 2.40 | $400.00 | $960.00 |
| 05/07/2025 | SHN | Working on fee petition data specifically 2025 fees and costs; conf. with trial team; review emails on motion | 12.70 | $250.00 | $3,175.00 |

|  |  | **Quantity Subtotal** | **318.4** |
|--|--|--|--|
|  |  | **Services Subtotal** | **$103,285.00** |

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 04/02/2025 | Green Mountain Suite | 1.00 | $1,082.10 | $1,082.10 |
| Expense | 04/02/2025 | Green Mountain Suite | 1.00 | $1,035.10 | $1,035.10 |
| Expense | 04/09/2025 | Green Mountain Suite | 1.00 | $1,045.30 | $1,045.30 |
| Expense | 04/09/2025 | Green Mountain Suite | 1.00 | $1,015.30 | $1,015.30 |
| Expense | 04/11/2025 | Green Mountain Suite | 1.00 | $289.80 | $289.80 |
| Expense | 04/11/2025 | Green Mountain Suite | 1.00 | $447.70 | $447.70 |
| Expense | 04/13/2025 | Burlington Park Garage | 1.00 | $23.25 | $23.25 |
| Expense | 04/13/2025 | Burlington Park Garage | 1.00 | $43.25 | $43.25 |
| Expense | 04/16/2025 | Sunnie E Donayh RMR | 1.00 | $1,584.10 | $1,584.10 |
| Expense | 04/16/2025 | South Sound Service Inc | 1.00 | $2,179.95 | $2,179.95 |
| Expense | 04/18/2025 | Marianne McCann mileage three trips to Burlington | 1.00 | $403.20 | $403.20 |
| Expense | 04/18/2025 | Attorney Conference Calls | 1.00 | $5.12 | $5.12 |
| Expense | 04/18/2025 | Attorney Conference Calls | 1.00 | $12.19 | $12.19 |
| Expense | 04/21/2025 | Attorney Conference Calls | 1.00 | $5.96 | $5.96 |

|  |  | **Expenses Subtotal** | **$9,172.32** |
|--|--|--|--|

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Sarah Merlo | 57.2 | $325.00 | $18,590.00 |
| Sarah Nunan | 117.3 | $250.00 | $29,325.00 |
| Geoffrey Vitt | 136.6 | $400.00 | $54,640.00 |
| Marianne McCann | 7.3 | $100.00 | $730.00 |

| | |
|---|---|
| **Quantity Total** | **318.4** |
| **Subtotal** | **$112,457.32** |
| **Total** | **$112,457.32** |