# EXHIBIT 2

APPEAL,CLOSED,ENE3,ENEN,L.R. 73

# U.S. District Court
## District of Vermont (Burlington)
## CIVIL DOCKET FOR CASE #: 2:17-cv-00194-kjd

Blanchette Porter v. Dartmouth Hitchcock Medical Center et al
Assigned to: Judge Kevin J. Doyle
Cause: 28:1332 Diversity-Employment Discrimination

Date Filed: 10/11/2017
Date Terminated: 04/24/2025
Jury Demand: Plaintiff
Nature of Suit: 445 Civil Rights: Americans
with Disabilities - Employment
Jurisdiction: Diversity

**Special Master**

**John Schraven**                                     represented by   **John A. Schraven**
                                                                        Shoup Evers & Green, PLLC
                                                                        Suite 430
                                                                        126 College Street
                                                                        Burlington, VT 05401
                                                                        (802) 861-6666
                                                                        Email: jschraven@seglawyers.com
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Misty Blanchette Porter**                          represented by   **Eric D. Jones , Esq.**
*M.D.*                                                                  Langrock Sperry & Wool, LLP
                                                                        210 College Street
                                                                        P.O. Box 721
                                                                        Burlington, VT 05402-0721
                                                                        (802) 864-0217
                                                                        Fax: (802) 864-0137
                                                                        Email: ejones@langrock.com
                                                                        *ATTORNEY TO BE NOTICED*

                                                                       **Geoffrey J. Vitt , Esq.**
                                                                        Vitt & Associates
                                                                        8 Beaver Meadow Road
                                                                        P.O. Box 1229
                                                                        Norwich, VT 05055-1229
                                                                        (802) 649-5700
                                                                        Fax: (802) 649-1692
                                                                        Email: gvitt@vittnunanlaw.com
                                                                        *ATTORNEY TO BE NOTICED*

                                                                       **Katherine Burghardt Kramer , Esq.**
                                                                        Dto Law
                                                                        307 Fifth Avenue
                                                                        12th Floor
                                                                        New York, NY 10016
                                                                        646-688-4081
                                                                        Email: kkramer@dtolaw.com
                                                                        *TERMINATED: 12/06/2024*

**Sarah H. Nunan , Esq.**
Vitt & Nunan PLC
8 Beaver Meadow Road
P.O. Box 1229
Norwich, VT 05055
802-649-5700
Email: snunan@vittnunanlaw.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Dartmouth-Hitchcock Medical Center**        represented by **Daniel R. Long , Esq.**
Paul Frank + Collins PC
1 Church Street
P.O. Box 1307
Burlington, VT 05402-1307
(802) 658-2311
Email: dlong@pfclaw.com
*TERMINATED: 10/29/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Donald W. Schroeder , Esq.**
Foley & Lardner LLP
111 Huntington Avenue, Suite 2500
Boston, MA 02199
617-342-4041
Fax: 617-342-4001
Email: dschroeder@foley.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica E. Joseph , Esq.**
Foley & Lardner LLP
111 Huntington Avenue, Suite 2500
Boston, MA 02199
(617) 342-4000
Fax: (617) 342-4001
Email: jjoseph@foley.com
*ATTORNEY TO BE NOTICED*

**Megan Martinez , Esq.**
Foley & Lardner LLP
111 Huntington Avenue, Suite 2500
Boston, MA 02199
617-342-4051
Email: memartinez@foley.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Morgan McDonald**

Foley & Lardner LLP
111 Huntington Avenue, Suite 2500
Boston, MA 02199
978-604-7808
Email: mmcdonald@foley.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tristram J. Coffin , Esq.**
Downs Rachlin Martin PLLC
199 Main Street
P.O. Box 190
Burlington, VT 05402-0190
(802) 863-2375
Email: tcoffin@drm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dartmouth-Hitchcock Clinic**                 represented by    **Daniel R. Long , Esq.**
(See above for address)
*TERMINATED: 10/29/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Donald W. Schroeder , Esq.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica E. Joseph , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Martinez , Esq.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Morgan McDonald**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tristram J. Coffin , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mary Hitchcock Memorial Hospital**          represented by    **Daniel R. Long , Esq.**
(See above for address)
*TERMINATED: 10/29/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Donald W. Schroeder , Esq.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica E. Joseph , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Martinez , Esq.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Morgan McDonald**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tristram J. Coffin , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dartmouth-Hitchcock Health**          represented by    **Daniel R. Long , Esq.**
(See above for address)
*TERMINATED: 10/29/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Donald W. Schroeder , Esq.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica E. Joseph , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Megan Martinez , Esq.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Morgan McDonald**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tristram J. Coffin , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ENE Evaluator**

Case: 25-1382   12/22/2025   DktEntry: 35.3   Page 6 of 35
2:17-cv-00194-kjd    Document 551-2    Filed 03/17/20    Page 6 of 35

**ENE Evaluator**
*TERMINATED: 11/07/2019*

represented by **Gregory S. Clayton , Esq.**
Clayton Mediation, LLC
P.O. Box 1016
Camden, ME 04843-1016
(207) 706-4977
Email: gclayton@claytonmediation.com
*TERMINATED: 11/07/2019*
*ATTORNEY TO BE NOTICED*

V.

**Movant Party**

**Susan Burton**
*TERMINATED: 06/02/2025*

represented by **Susan Burton**
620 8th Avenue
New York, NY 10018
917-309-7096
*PRO SE*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/11/2017 | 1 | COMPLAINT against Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital filed by Misty Blanchette Porter. (Attachments: # 1 Civil Cover Sheet)(esb) Deft names clarified on 10/11/2017 (law). (Entered: 10/11/2017) |
| 10/23/2017 | 2 | WAIVER OF SERVICE Returned Executed: Dartmouth-Hitchcock Clinic waiver sent on 10/16/2017, answer due 12/15/2017.(Vitt, Geoffrey) (Entered: 10/23/2017) |
| 10/23/2017 | 3 | WAIVER OF SERVICE Returned Executed: Dartmouth-Hitchcock Health waiver sent on 10/16/2017, answer due 12/15/2017.(Vitt, Geoffrey) (Entered: 10/23/2017) |
| 10/23/2017 | 4 | WAIVER OF SERVICE Returned Executed: Dartmouth-Hitchcock Medical Center waiver sent on 10/16/2017, answer due 12/15/2017.(Vitt, Geoffrey) (Entered: 10/23/2017) |
| 10/23/2017 | 5 | WAIVER OF SERVICE Returned Executed: Mary Hitchcock Memorial Hospital waiver sent on 10/16/2017, answer due 12/15/2017.(Vitt, Geoffrey) (Entered: 10/23/2017) |
| 12/15/2017 | 6 | ANSWER to Complaint by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Coffin, Tristram) Attachments 1- 4 removed on 12/18/2017 (law). (Entered: 12/15/2017) |
| 12/15/2017 | 7 | CORPORATE DISCLOSURE STATEMENT pursuant to Local Rule 7.1(a) by Mary Hitchcock Memorial Hospital. (esb) (Entered: 12/15/2017) |
| 12/15/2017 | 8 | CORPORATE DISCLOSURE STATEMENT pursuant to Local Rule 7.1(a) by Dartmouth-Hitchcock Medical Center. (esb) (Entered: 12/15/2017) |
| 12/15/2017 | 9 | CORPORATE DISCLOSURE STATEMENT pursuant to Local Rule 7.1(a) by Dartmouth-Hitchcock Health. (esb) (Entered: 12/15/2017) |
| 12/15/2017 | 10 | CORPORATE DISCLOSURE STATEMENT pursuant to Local Rule 7.1(a) by Dartmouth-Hitchcock Clinic. (esb) (Entered: 12/15/2017) |

| 12/18/2017 | 11 | NOTICE OF DOCKET ENTRY CORRECTION re: 6 Answer to Complaint filed by Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Clinic. Attachments 1 - 4 have been removed, they were re-entered separately (see Docs. 7 - 10 ). (law) (Entered: 12/18/2017) |
|---|---|---|
| 12/18/2017 | 12 | ENE LETTER re: Potential Evaluators sent; responses due by 1/5/2018. (hbc) (Entered: 12/18/2017) |
| 01/02/2018 | 13 | PROPOSED Stipulated Discovery Schedule/Order by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital.(Coffin, Tristram) (Entered: 01/02/2018) |
| 01/04/2018 | 14 | STIPULATED DISCOVERY SCHEDULE/ORDER Discovery due by 8/15/2018. Motions due by 9/15/2018. Early Neutral Evaluation set for 4/2018. Ready for Trial by 11/15/2018. Signed by Chief Judge Geoffrey W. Crawford on 1/3/2018. (esb) (Entered: 01/04/2018) |
| 01/05/2018 | 15 | STIPULATION AS TO ENE by all parties.(Vitt, Geoffrey) (Entered: 01/05/2018) |
| 01/08/2018 | 16 | ASSIGNED Early Neutral Evaluator: Gregory S. Clayton, Esq. (hbc) (Entered: 01/08/2018) |
| 01/19/2018 | 17 | NOTICE OF APPEARANCE by Katherine B. Kramer, Esq on behalf of Misty Blanchette Porter.(Kramer, Katherine) (Entered: 01/19/2018) |
| 01/22/2018 | 18 | DISCOVERY CERTIFICATE - Request to Produce *Documents* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 01/22/2018) |
| 01/23/2018 | 19 | DISCOVERY CERTIFICATE - Initial Disclosures by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 01/23/2018) |
| 02/20/2018 | 20 | MOTION for Authorization to Contact Dartmouth-Hitchcock Employees Ex Parte, Pursuant to Vermont Rule of Professional Conduct 4.2 filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 02/20/2018) |
| 03/06/2018 | 21 | RESPONSE in Opposition re 20 MOTION for Authorization to Contact Dartmouth-Hitchcock Employees Ex Parte, Pursuant to Vermont Rule of Professional Conduct 4.2 filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital . (Coffin, Tristram) Filers clarified on 3/20/2018 (jlh). (Entered: 03/06/2018) |
| 03/14/2018 | 22 | REPLY to Response to 20 MOTION for Authorization to Contact Dartmouth-Hitchcock Employees Ex Parte, Pursuant to Vermont Rule of Professional Conduct 4.2 filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 03/14/2018) |
| 03/19/2018 | 23 | DISCOVERY CERTIFICATE - Interrogatories and Request to Produce by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 03/19/2018) |
| 03/20/2018 | 24 | JOINT MOTION for Protective Order filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # 1 Exhibit 1)(Coffin, Tristram) (Entered: 03/20/2018) |
| 03/21/2018 | 25 | CONFIDENTIALITY STIPULATION, PROTECTIVE AGREEMENT AND ORDER granting 24 Joint Motion for Protective Order. Signed by Chief Judge Geoffrey W. Crawford on 3/21/2018. (Attachments: # 1 Exhibit A) (esb) (Entered: 03/21/2018) |
| 03/27/2018 | 26 | MOTION to Compel *Response to Plaintiff's First Set of Requests to Produce* filed by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 03/27/2018) |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 8 of 35
2:17-cv-00194-kjd    Document 554-1 CM/ECF U.S. District Court, Vermont (LIVE) Page 8 of 35

| 04/09/2018 | 27 | DISCOVERY CERTIFICATE - Response to Request for Admissions by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 04/09/2018) |
| 04/09/2018 | 28 | DISCOVERY CERTIFICATE - Response to Request to Produce by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 04/09/2018) |
| 04/10/2018 | 29 | RESPONSE in Opposition re 26 MOTION to Compel *Response to Plaintiff's First Set of Requests to Produce* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Coffin, Tristram) Filers clarified on 4/18/2018 (law). (Entered: 04/10/2018) |
| 04/17/2018 | 30 | JOINT MOTION to Amend the Discovery Schedule/Order filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit A)(Vitt, Geoffrey) (Entered: 04/17/2018) |
| 04/18/2018 | 31 | AMENDED STIPULATED DISCOVERY SCHEDULE/ORDER granting 30 JOINT MOTION to Amend the Discovery Schedule/Order. Discovery due by 12/15/2018. Motions due by 1/15/2019. Early Neutral Evaluation shall be conducted at a date and time in September 2018. Ready for Trial by 2/15/2019. Signed by Chief Judge Geoffrey W. Crawford on 4/18/2018. (law) Motions deadline corrected on 4/18/2018 (law). (Entered: 04/18/2018) |
| 04/20/2018 | 32 | JOINT MOTION for Hearing *(status conference)* filed by Misty Blanchette Porter.(Vitt, Geoffrey) Event/text clarified on 4/20/2018. (Entered: 04/20/2018) |
| 04/23/2018 | 33 | DISCOVERY CERTIFICATE - Answer to Interrogatories and Requests to Produce by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 04/23/2018) |
| 04/23/2018 | 34 | DISCOVERY CERTIFICATE - Answer to Interrogatories and Requests to Produce by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 04/23/2018) |
| 04/24/2018 | 35 | REPLY to Response to 26 MOTION to Compel *Response to Plaintiff's First Set of Requests to Produce* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 04/24/2018) |
| 05/03/2018 | 36 | ORDER granting 32 MOTION for Hearing. Signed by Chief Judge Geoffrey W. Crawford on 5/3/2018. (This is a text-only Order.) (jal) (Entered: 05/03/2018) |
| 05/08/2018 | 37 | NOTICE of Hearing re: 20 MOTION for Authorization to Contact Dartmouth-Hitchcock Employees Ex Parte, Pursuant to Vermont Rule of Professional Conduct 4.2, 26 MOTION to Compel Response to Plaintiff's First Set of Requests to Produce, and a Status Conference. Hearing set for 5/29/2018 at 2:30 PM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 05/08/2018) |
| 05/08/2018 | | Set Hearing: Status Conference set for 5/29/2018 at 2:30 PM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 05/08/2018) |
| 05/08/2018 | 38 | MOTION for Appearance Pro Hac Vice of Daniel R. Long filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # 1 Affidavit of Daniel R. Long, # 2 Certificate of Good Standing)(jlh) Filer added on 5/16/2018 (law). (Entered: 05/09/2018) |
| 05/08/2018 | 39 | MOTION for Appearance Pro Hac Vice of Donald W. Schroeder filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # 1 Affidavit of Donald W. Schroeder, # 2 Certificate of Good Standing)(jlh) Filer added on 5/16/2018 (law). (Entered: 05/09/2018) |
| 05/16/2018 | 40 | ORDER granting 38 , 39 MOTIONS for Admission Pro Hac Vice of Daniel R. Long, Esq. & Donald W. Schroeder, Esq. Signed by Chief Judge Geoffrey W. Crawford on |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 9 of 35
2:17-cv-00194-kjd    Document 454    U.S. District Court/Vermont (LIVE) age 9 of 35

| | | 5/16/2018. (This is a text-only Order.) (pjl) (Entered: 05/16/2018) |
|---|---|---|
| 05/31/2018 | 41 | REVISED NOTICE of Hearing re: 20 MOTION for Authorization to Contact Dartmouth-Hitchcock Employees Ex Parte, Pursuant to Vermont Rule of Professional Conduct 4.2, 26 MOTION to Compel Response to Plaintiff's First Set of Requests to Produce and for a Status Conference. Hearing reset for 6/28/2018 at 1:30 PM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 05/31/2018) |
| 06/21/2018 | 42 | SECOND REVISED NOTICE of Hearing re: 20 MOTION for Authorization to Contact Dartmouth-Hitchcock Employees Ex Parte, Pursuant to Vermont Rule of Professional Conduct 4.2, 26 MOTION to Compel Response to Plaintiff's First Set of Requests to Produce, and for a Status Conference. Hearing reset for 7/17/2018 at 1:30 PM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 06/21/2018) |
| 06/21/2018 | | Set Hearing: Status Conference set for 7/17/2018 at 1:30 PM with Motion Hearing in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 06/21/2018) |
| 07/16/2018 | 43 | MOTION for Appearance Pro Hac Vice of Jessica Joseph filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # 1 Affidavit of Jessica E. Joseph, # 2 Certificate of Good Standing)(jlh) (Entered: 07/17/2018) |
| 07/17/2018 | 44 | ORDER granting 43 MOTION for Appearance Pro Hac Vice of Jessica Joseph. Signed by Chief Judge Geoffrey W. Crawford on 7/17/2018. (This is a text-only Order.) (pjl) (Entered: 07/17/2018) |
| 07/17/2018 | 45 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Status Conference and Motion Hearing held on 7/17/2018 re: 20 MOTION for Authorization to Contact Dartmouth-Hitchcock Employees Ex Parte, 26 MOTION to Compel Response to Plaintiff's First Set of Requests to Produce. G. Vitt, Esq. & K. Kramer, Esq. present for pltf. T. Coffin, Esq., D. Schroeder, Esq. & J. Joseph, Esq. present for dfts. Court makes inquiries and counsel make statements re: pending motions. ORDERED: 20 MOTION for Authorization, 26 MOTION to Compel are taken under advisement. STATUS CONFERENCE: Counsel make statements re: (1) Request for deadline re: production of documents, (2) Confidentiality issue re: filings of confidential material. ORDERED: Dfts are to complete production of documents to pltf by 8/1/2018. The court gives counsel permission to file confidential documents under seal. The parties are to submit a revised stipulated discovery schedule as soon as possible. Parties predict that they will be trial-ready by June 2019. (Court Reporter: Recorded) (pjl) (Entered: 07/17/2018) |
| 07/24/2018 | 46 | JOINT MOTION to Amend the Discovery Schedule/Order filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit A)(Vitt, Geoffrey) (Entered: 07/24/2018) |
| 07/25/2018 | 47 | AMENDED STIPULATED DISCOVERY SCHEDULE/ORDER granting 46 JOINT MOTION to Amend the Discovery Schedule/Order. Discovery due by 2/28/2019. Motions due by 1/15/2019. Early Neutral Evaluation set for 10/2018. Ready for Trial by 6/15/2019. Signed by Chief Judge Geoffrey W. Crawford on 7/25/2018. (esb) (Entered: 07/25/2018) |
| 07/27/2018 | 48 | STIPULATED MOTION to Amend 1 Complaint, filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Vitt, Geoffrey) (Entered: 07/27/2018) |
| 07/30/2018 | 49 | ORDER granting 48 MOTION to Amend Complaint. Signed by Chief Judge Geoffrey W. Crawford on 7/30/2018. (This is a text-only Order.) (jal) (Entered: 07/30/2018) |
| 08/01/2018 | 50 | FIRST AMENDED COMPLAINT against Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial |

| | | Hospital filed by Misty Blanchette Porter. (Attachments: # 1 Certificate of Service) (esb) (Entered: 08/01/2018) |
|---|---|---|
| 08/09/2018 | 51 | DECISION granting 20 Motion for Authorization to Contact Dartmouth-Hitchcock Employees Ex Parte, Pursuant to Vermont Rule of Professional Conduct 4.2 ; granting 26 Motion to Compel Response to Plaintiff's First Set of Requests to Produce. Signed by Chief Judge Geoffrey W. Crawford on 8/9/2018. (esb) (Entered: 08/09/2018) |
| 08/31/2018 | 52 | DISCOVERY CERTIFICATE re: First Set of Interrogatories Propounded on Plaintiff Misty Blanchette Porter and Second Request for Production of Documents to Plaintiff Misty Blanchette Porter by Dartmouth-Hitchcock Clinic.(Coffin, Tristram) (Entered: 08/31/2018) |
| 09/04/2018 | 53 | DISCOVERY CERTIFICATE - Interrogatories and Request to Produce by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 09/04/2018) |
| 09/07/2018 | 54 | ANSWER to 50 Amended Complaint by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital.(Coffin, Tristram) (Entered: 09/07/2018) |
| 10/10/2018 | 55 | DISCOVERY CERTIFICATE re: Response to Defendants' Second Request for Production of Documents and Response to Defendant Dartmouth-Hitchcock Clinic's First Set of Interrogatories by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 10/10/2018) |
| 10/16/2018 | 56 | DISCOVERY CERTIFICATE - Response to Request to Produce by Dartmouth-Hitchcock Clinic (Coffin, Tristram) Filers clarified on 10/23/2018 (jlh). (Entered: 10/16/2018) |
| 12/06/2018 | 57 | JOINT MOTION to Amend the Discovery Schedule/Order filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # 1 Exhibit A)(Coffin, Tristram) (Entered: 12/06/2018) |
| 12/06/2018 | 58 | Entry removed from the docket. (Entered: 12/06/2018) |
| 12/07/2018 | 59 | NOTICE OF DOCKET ENTRY REMOVAL: Document 58 has been removed from the docket in light of 57 Joint Motion to Amend the Discovery Schedule filed. (law) (Entered: 12/07/2018) |
| 12/10/2018 | 60 | AMENDED STIPULATED DISCOVERY SCHEDULE/ORDER granting 57 JOINT MOTION to Amend the Discovery Schedule/Order. Discovery due by 4/30/2019. Motions due by 5/31/2019. Early Neutral Evaluation set for 2/2019. Ready for Trial by 10/31/2019. Signed by Chief Judge Geoffrey W. Crawford on 12/10/2018. (esb) (Entered: 12/10/2018) |
| 12/21/2018 | 61 | MOTION to Compel *Production of Documents* filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit A)(Vitt, Geoffrey) Text clarified on 12/21/2018 (jlh). (Entered: 12/21/2018) |
| 01/02/2019 | 62 | STIPULATED MOTION for Extension of Time to File Response/Reply as to 61 MOTION to Compel *Production of Documents* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital.(Coffin, Tristram) (Entered: 01/02/2019) |
| 01/02/2019 | 63 | AFFIDAVIT of Geoffrey J. Vitt re: 61 MOTION to Compel *Production of Documents* by Misty Blanchette Porter (Vitt, Geoffrey) (Entered: 01/02/2019) |
| 01/04/2019 | 64 | MOTION to Compel *Answers to Interrogatories* filed by Misty Blanchette Porter. (Attachments: # 1 Affidavit of Geoffrey J. Vitt)(Vitt, Geoffrey) (Entered: 01/04/2019) |

| 01/04/2019 | 65 | ORDER granting 62 MOTION for Extension of Time to File Response as to 61 Motion to Compel Production of Documents. Time extended to January 14, 2019. Signed by Chief Judge Geoffrey W. Crawford on 1/4/2019. (This is a text-only Order.) (jal) (Entered: 01/04/2019) |
|---|---|---|
| 01/10/2019 | 66 | STIPULATED MOTION for Extension of Time to File Response/Reply as to 64 MOTION to Compel *Answers to Interrogatories* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital.(Coffin, Tristram) (Entered: 01/10/2019) |
| 01/14/2019 | 67 | ORDER granting 66 STIPULATED MOTION for Extension of Time to File Response as to 64 MOTION to Compel Answers to Interrogatories. Signed by Chief Judge Geoffrey W. Crawford on 1/14/2019. (This is a text-only Order.) (jal) (Entered: 01/14/2019) |
| 01/14/2019 | 68 | RESPONSE in Opposition re 64 MOTION to Compel *Answers to Interrogatories* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Coffin, Tristram) (Entered: 01/14/2019) |
| 01/15/2019 | 69 | RESPONSE in Opposition re 61 MOTION to Compel *Production of Documents* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Coffin, Tristram) (Entered: 01/15/2019) |
| 01/25/2019 | 70 | RESPONSE re: 64 MOTION to Compel Answers to Interrogatories by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Coffin, Tristram) Link added on 1/28/2019 (jlh). (Entered: 01/25/2019) |
| 01/28/2019 | 71 | REPLY to Response to 61 MOTION to Compel *Production of Documents* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 01/28/2019) |
| 02/08/2019 | 72 | REPLY to Response to 64 MOTION to Compel *Answers to Interrogatories* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 02/08/2019) |
| 03/11/2019 | 73 | ORDER granting 61 Motion to Compel Production of Documents and 64 Motion to Compel Answers to Interrogatories. Defendants shall produce all documents withheld based on the attorney-client privilege, to this court, for an in camera review. Defendants shall comply within 15 days from the date of this order. Signed by Chief Judge Geoffrey W. Crawford on 3/11/2019. (esb) (Entered: 03/11/2019) |
| 04/02/2019 | 74 | MOTION for Attorney Fees filed by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 04/02/2019) |
| 04/02/2019 | 75 | ORDER: In reviewing the attorney-client privilege materials, it is frequently difficult to identify who is the attorney. Defense counsel shall provide a list of attorneys who are senders or recipients of the communications. This list may be submitted ex parte as part of the in camera review process. Signed by Chief Judge Geoffrey W. Crawford on 4/2/2019. (This is a text-only Order.) (jal) (Entered: 04/02/2019) |
| 04/05/2019 | 76 | DISCOVERY CERTIFICATE - Interrogatories and Request to Produce by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 04/05/2019) |
| 04/16/2019 | 77 | RESPONSE in Opposition to 74 MOTION for Attorney Fees *Pursuant to F.R.C.P. 37(a) (5)(A)* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Coffin, Tristram) (Entered: 04/16/2019) |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 12 of 35
2:17-cv-00194-kjd    Document 451-1 U.S. District Court/Vermont (Live)Page 12 of 35

| 04/18/2019 | 78 | ENE LETTER re: session past due. Responses due by 4/25/2019. (eh) (Entered: 04/18/2019) |
| 04/18/2019 | 79 | JOINT MOTION to Amend the Discovery Schedule/Order filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit A)(Vitt, Geoffrey) (Entered: 04/18/2019) |
| 04/19/2019 | 80 | FOURTH AMENDED STIPULATED DISCOVERY SCHEDULE/ORDER granting 79 MOTION to Amend the Discovery Schedule/Order. Discovery due by 10/15/2019. Motions due by 11/15/2019. Early Neutral Evaluation shall be conducted in August 2019. Ready for Trial by February 2020. Signed by Chief Judge Geoffrey W. Crawford on 4/19/2019. (law) (Entered: 04/19/2019) |
| 04/25/2019 | 81 | DISCOVERY CERTIFICATE - Notice of Deposition of *Dr. Joanne Conroy* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 04/25/2019) |
| 04/29/2019 | 82 | REPLY to Response to 74 MOTION for Attorney Fees *Pursuant to F.R.C.P. 37(a)(5)(A)* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 04/29/2019) |
| 04/30/2019 | 83 | DISCOVERY CERTIFICATE - Notice of Deposition of *Ed Merrens, M.D.* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 04/30/2019) |
| 05/02/2019 | 84 | ORDER granting in part, denying in part 61 MOTION to Compel Production of Documents (as to documents withheld from production as privileged and documents to be produced). Signed by Chief Judge Geoffrey W. Crawford on 5/2/2019. (pjl) (Entered: 05/02/2019) |
| 05/14/2019 | 85 | MOTION for Protective Order *Regarding Notice of Deposition of Dr. Joanne Conroy* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # 1 Affidavit of Donald Andrew Schroeder)(Coffin, Tristram) (Entered: 05/14/2019) |
| 05/17/2019 | 86 | ORDER denying 74 MOTION for Attorney's Fees Pursuant to Fed. R. Civ. P. 37(a)(5)(A). Signed by Chief Judge Geoffrey W. Crawford on 5/17/2019. (pjl) (Entered: 05/17/2019) |
| 05/23/2019 | 87 | STIPULATED MOTION for Extension of Time to File Response/Reply as to 85 MOTION for Protective Order *Regarding Notice of Deposition of Dr. Joanne Conroy* filed by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 05/23/2019) |
| 05/28/2019 | 88 | ORDER granting 87 MOTION for Extension of Time to File Response/Reply as to 85 MOTION for Protective Order Regarding Notice of Deposition of Dr. Joanne Conroy. Time extended to June 3, 2019. Signed by Chief Judge Geoffrey W. Crawford on 5/28/2019. (This is a text-only Order.) (jal) (Entered: 05/28/2019) |
| 06/03/2019 | 89 | RESPONSE in Opposition re 85 MOTION for Protective Order *Regarding Notice of Deposition of Dr. Joanne Conroy* filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit 1)(Vitt, Geoffrey) (Entered: 06/03/2019) |
| 06/04/2019 | 90 | ADDITIONAL ORDER: re 61 MOTION to Compel *Production of Documents*. Signed by Chief Judge Geoffrey W. Crawford on 6/4/2019. (esb) (Entered: 06/04/2019) |
| 06/07/2019 | 91 | DISCOVERY CERTIFICATE - Notice of Deposition of *Defendants* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 06/07/2019) |
| 06/13/2019 | 92 | DISCOVERY CERTIFICATE - Notice of Deposition of *Elizabeth C. Todd* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 06/13/2019) |
| 06/13/2019 | 93 | DISCOVERY CERTIFICATE - Notice of Deposition of *Daniel Herrick* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 06/13/2019) |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 13 of 35
2:17-cv-00194-kjd    Document 151-2    Filed 00/07/2020    Page 13 of 35

| 06/17/2019 | 94 | REPLY to Response to 85 MOTION for Protective Order *Regarding Notice of Deposition of Dr. Joanne Conroy* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # 1 Exhibit A)(Coffin, Tristram) (Entered: 06/17/2019) |
|---|---|---|
| 06/21/2019 | 95 | NOTICE of Hearing re: 85 MOTION for Protective Order Regarding Notice of Deposition of Dr. Joanne Conroy. Hearing set for 7/8/2019 at 1:30 PM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 06/21/2019) |
| 06/25/2019 | 96 | DISCOVERY CERTIFICATE - Notice of Deposition of *Kimberly Fleury* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 06/25/2019) |
| 07/08/2019 | 97 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Motion Hearing held on 7/8/2019 re: 85 MOTION for Protective Order Regarding Notice of Deposition of Dr. Joanne Conroy. G. Vitt, Esq. & K. Kramer, Esq. present for plaintiff. T. Coffin, Esq. & D. Schroeder, Esq. present for defendants. Court makes inquiries and counsel make statements. ORDERED: 85 MOTION for Protective Order Regarding Notice of Deposition of Dr. Joanne Conroy is denied. Court makes inquiries re: status of discovery schedule deadlines. ORDERED: Counsel are to file an amended stipulated discovery schedule setting out new deadlines discussed. (Court Reporter: Barry Cohen, O'Brien Court Reporting) (pjl) (Entered: 07/08/2019) |
| 07/10/2019 | 98 | DISCOVERY CERTIFICATE - Notice of Deposition of *Maria Padin, M.D.* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 07/10/2019) |
| 07/10/2019 | 99 | DISCOVERY CERTIFICATE - Notice of Deposition of *Ed Merrens, M.D. (Amended)* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 07/10/2019) |
| 07/17/2019 | 100 | NOTICE of Hearing: Status Conference set for 7/23/2019 at 02:00 PM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (Attorneys for defense to appear by telephone pursuant to chambers). (esb) (Entered: 07/17/2019) |
| 07/19/2019 | 101 | DISCOVERY CERTIFICATE - Notice of Deposition of *Rule 30(b)(6) - Amended* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 07/19/2019) |
| 07/19/2019 | 102 | DISCOVERY CERTIFICATE - Notice of Deposition of *Kimberly Fleury (Amended)* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 07/19/2019) |
| 07/22/2019 | 103 | DISCOVERY CERTIFICATE - Notice of Deposition of *Heather Gunnell* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 07/22/2019) |
| 07/23/2019 | 104 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Status Conference held on 7/23/2019. G. Vitt, Esq. & K. Kramer, Esq. present for plaintiff. D. Schroeder, Esq. & J. Joseph, Esq. present for defendants. Counsel make statements re: (1) need to revise scheduling order deadlines, (2) custodian of records and release of documents, (4) request for in camera review. ORDERED: Counsel are to submit a fifth stipulated discovery schedule setting out dates agreed to. Defendants are to make inquiries of custodians of records and release any records not previously sent to plaintiff. Counsel is to submit records for in camera review to the court by 7/30/2019. (Court Reporter: Anne Henry) (pjl) Due date corrected on 7/24/2019 (jlh). (Entered: 07/24/2019) |
| 07/29/2019 | 105 | JOINT MOTION to Amend the Discovery Schedule/Order filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit A )(Vitt, Geoffrey) (Entered: 07/29/2019) |
| 07/30/2019 | 106 | FIFTH AMENDED STIPULATED DISCOVERY SCHEDULE/ORDER granting 105 JOINT MOTION to Amend the Discovery Schedule/Order. Discovery due by 10/31/2019. Motions due by 12/1/2019. Early Neutral Evaluation set for 10/2019. Ready for Trial by |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 14 of 35
2:17-cv-00194-kjd   Document 251   U.S. District Court (Vermont (LIV)   Page 14 of 35

| | | 6/2020. Signed by Chief Judge Geoffrey W. Crawford on 7/30/2019. (esb) Link added/text clarified on 7/31/2019 (law). (Entered: 07/30/2019) |
|---|---|---|
| 08/05/2019 | [107](#) | DISCOVERY CERTIFICATE - Notice of Deposition of *Elizabeth C. Todd (Amended)* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 08/05/2019) |
| 08/05/2019 | [108](#) | DISCOVERY CERTIFICATE - Notice of Deposition of *Kimberly Fleury (Second Amended)* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 08/05/2019) |
| 08/07/2019 | [109](#) | ORDER On In Camera Review. Signed by Chief Judge Geoffrey W. Crawford on 8/6/2019. (law) (Entered: 08/07/2019) |
| 08/07/2019 | [110](#) | DISCOVERY CERTIFICATE - Notice of Deposition of *Heather Gunnell (Amended)* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 08/07/2019) |
| 08/08/2019 | [111](#) | DISCOVERY CERTIFICATE - Notice of Deposition of *Leslie DeMars* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 08/08/2019) |
| 08/16/2019 | [112](#) | DISCOVERY CERTIFICATE - Notice of Deposition of *Rule 30(b)(6) - Second Amended* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 08/16/2019) |
| 08/21/2019 | [113](#) | DISCOVERY CERTIFICATE - Notice of Deposition of *Dr. Joanne Conroy* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 08/21/2019) |
| 09/03/2019 | [114](#) | DISCOVERY CERTIFICATE - Interrogatories and Request to Produce by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 09/03/2019) |
| 09/04/2019 | [115](#) | STIPULATED MOTION to Amend the Discovery Schedule/Order filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # [1](#) Exhibit A)(Coffin, Tristram) (Entered: 09/04/2019) |
| 09/06/2019 | [116](#) | DISCOVERY CERTIFICATE - Notice of Deposition of *Plaintiff's Rule 30(b)(6) Notice of Deposition to Defendants* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 09/06/2019) |
| 09/12/2019 | [117](#) | SIXTH STIPULATED DISCOVERY SCHEDULE/ORDER granting [115](#) STIPULATED MOTION to Amend the Discovery Schedule/Order. Discovery due by 10/31/2019. Motions due by 12/1/2019. Early Neutral Evaluation set for 11/2019. Ready for Trial by 6/2020. Signed by Chief Judge Geoffrey W. Crawford on 9/12/2019. (esb) (Entered: 09/12/2019) |
| 09/17/2019 | [118](#) | DISCOVERY CERTIFICATE - Notice of Deposition of *Leslie DeMars (Amended)* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 09/17/2019) |
| 10/01/2019 | [119](#) | DISCOVERY CERTIFICATE - Response to Request to Produce by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 10/01/2019) |
| 10/03/2019 | [120](#) | MOTION to Compel *Response to Fourth Set of Interrogatories and Requests to Produce* filed by Misty Blanchette Porter.(Kramer, Katherine) Text clarified on 10/3/2019 (jlh). (Entered: 10/03/2019) |
| 10/17/2019 | [121](#) | RESPONSE in Opposition re [120](#) MOTION to Compel *Response to Fourth Set of Interrogatories and Requests to Produce* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Coffin, Tristram) (Main Document 121 replaced on 10/18/2019) (jlh). (Entered: 10/17/2019) |
| 10/18/2019 | [122](#) | NOTICE OF DOCKET ENTRY CORRECTION re: [121](#) RESPONSE in Opposition re [120](#) MOTION to Compel Response to Fourth Set of Interrogatories and Requests to |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 15 of 35
2:17-cv-00194-kjd    Document 151    U.S. District Court (Livecase) 15 of 35

| | | |
|---|---|---|
| | | Produce. The incorrect document was uploaded at the time of filing. The correct document is now attached to [121] as well as this entry. (jlh) (Entered: 10/18/2019) |
| 10/24/2019 | [123] | ORDER granting [120] Motion to Compel Response to Fourth Set of Interrogatories and Requests to Produce. Signed by Chief Judge Geoffrey W. Crawford on 10/24/2019. (esb) (Entered: 10/24/2019) |
| 10/25/2019 | [124] | JOINT MOTION for Status Conference *to be held on or before November 7, or as soon as Practicable* filed by Misty Blanchette Porter.(Kramer, Katherine) (Main Document 124 replaced on 10/28/2019) (jlh). (Additional attachment(s) added on 10/28/2019: # [1] Exhibit) (jlh). (Entered: 10/25/2019) |
| 10/28/2019 | [125] | NOTICE OF DOCKET ENTRY CORRECTION re: [124] JOINT MOTION for Status Conference *to be held on or before November 7, or as soon as Practicable* filed by Misty Blanchette Porter. THe main document was uploaded with that of its attachment as a singular pdf. The document has been broken apart and reattached to the entry. The corrected documents are now attached to [124] as well as this entry. (Attachments: # [1] Exhibit) (jlh) (Entered: 10/28/2019) |
| 10/28/2019 | [126] | DISCOVERY CERTIFICATE - Notice of Deposition of *Judy McBean, M.D.* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 10/28/2019) |
| 10/29/2019 | [127] | NOTICE of Hearing: Status Conference set for 11/4/2019 at 10:00 AM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 10/29/2019) |
| 10/29/2019 | [128] | NOTICE *of Withdrawal of Daniel Long, Esq.* by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital (Long, Daniel) (Entered: 10/29/2019) |
| 11/04/2019 | 129 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Status Conference held on 11/4/2019. G. Vitt, Esq. & K. Kramer, Esq. present for pltf. D. Schroeder, Esq. & J. Joseph, Esq. present for dfts. Counsel make statements re: (1) dispute re: work product, (2) discovery issues and deadlines for outstanding discovery, (3) pltf's request for add'l depositions, (4) pltf's request for renewed depositions of previously deposed individuals, and (5) pltf's request to identify add'l custodians of records. ORDERED: Discovery re: 4th set of requests to produce is due by 11/18/2019. All discovery is to be completed by 12/15/2019. Summary judgment motions are due by 1/15/2020. Ready for trial date is June 2020. Pltf's request for add'l depositions beyond 10 is denied. Pltf's request for renewed depositions of previously deposed individuals is denied. Pltf's request to identify add'l custodian of records beyond the 20 currently identified is denied. The court will issue an order setting out these deadlines. (Court Reporter: Anne Henry) (pjl) (Entered: 11/04/2019) |
| 11/04/2019 | [130] | ORDER granting [124] JOINT MOTION for a Status Conference. Plaintiff's request for production of Defendants' Document 80 is denied. Defendants' responses to written discovery are due by 11/18/2019; Discovery is to be completed by 12/15/2019; Summary judgment motions are due by 1/15/2020. Signed by Chief Judge Geoffrey W. Crawford on 11/4/2019. (pjl) (Entered: 11/04/2019) |
| 11/07/2019 | [131] | REPORT of Early Neutral Evaluator.(Clayton, Gregory) (Entered: 11/07/2019) |
| 11/20/2019 | [132] | DISCOVERY CERTIFICATE - Notice of Deposition of *Aimee Giglio* by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 11/20/2019) |
| 12/02/2019 | [133] | UNOPPOSED MOTION In Camera Review of Additional Documents filed by Misty Blanchette Porter.(Vitt, Geoffrey) (Entered: 12/02/2019) |
| 12/12/2019 | 134 | ORDER granting [133] MOTION for In Camera Review of Additional Documents. Signed by Chief Judge Geoffrey W. Crawford on 12/11/2019. (This is a text-only Order.) (jal) |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 16 of 35
2:17-cv-00194-kjd    Document 251    U.S. District Court for Vermont (LIVE) Page 16 of 35

| 12/26/2019 | [135](#) | LETTER re: 134 Order granting [133](#) MOTION for In Camera Review of Additional Documents by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Joseph, Jessica) (Entered: 12/26/2019) |
|---|---|---|
| 01/07/2020 | [136](#) | ORDER re [133](#) UNOPPOSED MOTION In Camera Review of Additional Documents. Signed by Chief Judge Geoffrey W. Crawford on 1/7/2020. (esb) (Entered: 01/07/2020) |
| 01/13/2020 | [137](#) | STIPULATED MOTION to Amend the Discovery Schedule/Order filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # [1](#) Exhibit A)(Coffin, Tristram) (Entered: 01/13/2020) |
| 01/13/2020 | [138](#) | SEVENTH AMENDED STIPULATED DISCOVERY SCHEDULE/ORDER granting [137](#) STIPULATED MOTION to Amend the Discovery Schedule/Order. Motions due by 1/29/2020. Ready for Trial by 6/1/2020. Signed by Chief Judge Geoffrey W. Crawford on 1/13/2020. (pjl) (Entered: 01/13/2020) |
| 01/29/2020 | [139](#) | MOTION for Summary Judgment *On All Claims* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # [1](#) Statement of Undisputed Facts, # [2](#) Index of Exhibits, # [3](#) Exhibit A, # [4](#) Exhibit B, # [5](#) Exhibit C, # [6](#) Exhibit D, # [7](#) Exhibit E, # [8](#) Exhibit F, # [9](#) Exhibit G, # [10](#) Exhibit H, # [11](#) Exhibit I, # [12](#) Exhibit J, # [13](#) Affidavit of Dr. Edward Merrens, # [14](#) Affidavit of Daniel Herrick, # [15](#) Affidavit of Dr. Jocelyn Chertoff, # [16](#) Affidavit of Michele Z. King, # [17](#) Exhibit A, # [18](#) Exhibit B, # [19](#) Memorandum in Support)(Coffin, Tristram) (Entered: 01/29/2020) |
| 03/06/2020 | [140](#) | RESPONSE in Opposition re: [139](#) MOTION for Summary Judgment *On All Claims* filed by Misty Blanchette Porter. (Attachments: # [1](#) Memorandum in Support, # [2](#) Certificate of Service, # [3](#) Exhibit 1, # [4](#) Exhibit 2, # [5](#) Exhibit 3, # [6](#) Exhibit 4, # [7](#) Exhibit 5, # [8](#) Exhibit 6, # [9](#) Exhibit 7, # [10](#) Exhibit 8, # [11](#) Exhibit 9, # [12](#) Exhibit 10, # [13](#) Exhibit 11, # [14](#) Exhibit 12, # [15](#) Exhibit 13, # [16](#) Exhibit 14, # [17](#) Exhibit 15, # [18](#) Exhibit 16, # [19](#) Exhibit 17, # [20](#) Exhibit 18, # [21](#) Exhibit 19, # [22](#) Exhibit 20, # [23](#) Exhibit 21, # [24](#) Exhibit 22) *(documents sealed)* (esb) Date filed corrected on 3/9/2020 (law). Exhibits 17 and 18 unsealed on 6/3/2020 pursuant to Document 149 (TOO) (law). (Entered: 03/09/2020) |
| 03/23/2020 | [141](#) | UNOPPOSED MOTION for Hearing/*Status Conference Regarding Confidentiality Designation* re: [139](#) MOTION for Summary Judgment *On All Claims* filed by Misty Blanchette Porter.(Kramer, Katherine) Event/text clarified, link added on 3/23/2020 (law). (Entered: 03/23/2020) |
| 03/25/2020 | [142](#) | MEMORANDUM by Misty Blanchette Porter re: [141](#) UNOPPOSED MOTION for Hearing/*Status Conference Regarding Confidentiality Designation* re: [139](#) MOTION for Summary Judgment *On All Claims* (Kramer, Katherine) (Entered: 03/25/2020) |
| 03/27/2020 | [143](#) | REPLY to Response to [139](#) MOTION for Summary Judgment *On All Claims* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # [1](#) Exhibit A) (Coffin, Tristram) (Entered: 03/27/2020) |
| 05/12/2020 | [144](#) | NOTICE of Change of Address filed by Misty Blanchette Porter(Kramer, Katherine) (Entered: 05/12/2020) |
| 06/01/2020 | [145](#) | MEMORANDUM by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital *Regarding* |

| | | |
|---|---|---|
| | | *Confidentiality Designation Of Exhibits* re: [140](#) Response in Opposition to [139](#) MOTION for Summary Judgment. (Coffin, Tristram) (Entered: 06/01/2020) |
| 06/01/2020 | [146](#) | NOTICE of Hearing: Status Conference by telephone set for 6/2/2020 at 10:00 AM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (pjl) (Entered: 06/01/2020) |
| 06/01/2020 | 147 | ORDER granting [141](#) MOTION for Hearing/Status Conference Regarding Confidentiality Designation re: [139](#) Motion for Summary Judgment on All Claims. Signed by Chief Judge Geoffrey W. Crawford on 6/1/2020. (This is a text-only Order.) (jal) (Entered: 06/01/2020) |
| 06/02/2020 | 148 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Telephone Status Conference held on 6/2/2020. G. Vitt, Esq. & K. Kramer, Esq. present for plaintiff. D. Schroeder, Esq., J. Joseph, Esq. & T. Coffin, Esq. present for defendants. Court and counsel discuss confidentiality issues. ORDERED: Documents 10 & 11 are to be sealed. Sealing is denied for documents 17 & 18. Court discusses (1) settlement, (2) oral argument on pending motion, (3) trial. ORDERED: The court will not schedule oral argument re: [139](#) MOTION for Summary Judgment at this time. Counsel request the scheduling of a jury trial for early Spring 2021. (Court Reporter: Anne Henry) (pjl) (Entered: 06/02/2020) |
| 06/02/2020 | 149 | ORDER: re [140](#) RESPONSE in Opposition re: [139](#) MOTION for Summary Judgment On All Claims--Following a hearing on June 2, 2020, the court orders that Doc. 140-12 and 140-13 (Ex. 10 and 11) shall be sealed. Doc. 140-19 and Doc. 140-20 (Ex. 17 and 18) are not sealed. Signed by Chief Judge Geoffrey W. Crawford on 6/2/2020. (This is a text-only Order.) (jal) (Entered: 06/02/2020) |
| 06/03/2020 | | UNSEALED Document(s): Exhibits 17 and 18 to [140](#) Response in Opposition are unsealed pursuant to court's Order (Document No. 149). (law) (Entered: 06/03/2020) |
| 06/16/2020 | [150](#) | REDACTIONS to [140](#) RESPONSE in Opposition re: [139](#) MOTION for Summary Judgment On All Claims filed by Misty Blanchette Porter (Attachments: # [1](#) Statement of Disputed Material Facts *(redacted)*, # [2](#) Exhibit 19 *(redacted)*)(Vitt, Geoffrey) Link added, text clarified on 6/16/2020 (law). (Entered: 06/16/2020) |
| 07/16/2020 | [151](#) | NOTICE of Change of Address filed by Misty Blanchette Porter.(Kramer, Katherine) Text clarified on 7/17/2020 (law). (Entered: 07/16/2020) |
| 11/03/2020 | [152](#) | DECISION granting [139](#) Motion for Summary Judgment *On All Claims*. Signed by Chief Judge Geoffrey W. Crawford on 11/3/2020. (esb) (Entered: 11/03/2020) |
| 11/04/2020 | [153](#) | **VACATED IN PART on 2/27/2024 pursuant to [157](#) Mandate** JUDGMENT - in favor of Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health against Misty Blanchette Porter, M.D.. Signed by Deputy Clerk on 11/4/2020. (Attachments: # [1](#) Notice to Litigants (appeal period expires 12/4/2020)) (esb) (Main Document 153 and Attachment 1 replaced and text updated on 3/12/2024) (sjl). (Entered: 11/04/2020) |
| 11/17/2020 | [154](#) | NOTICE OF APPEAL as to [153](#) Judgment, [152](#) Decision on Motion for Summary Judgment by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 11/17/2020) |
| 11/17/2020 | | USCA Appeal Fees received $ 505 receipt number 4682023453 re [154](#) Notice of Appeal filed by Misty Blanchette Porter. (eh) (Entered: 11/17/2020) |
| 11/23/2020 | [155](#) | TRANSMITTED Index on Appeal Circuit No. 20-3894 re: [154](#) Notice of Appeal. (gmg) (Entered: 11/23/2020) |

| 02/15/2024 | [156] | NOTICE of Hearing: Status Conference set for 3/27/2024 at 2:30 PM in Rutland Courtroom before Chief Judge Geoffrey W. Crawford. (eh) (Entered: 02/15/2024) |
| 02/27/2024 | [157] | MANDATE of USCA Case No 20-3894 as to [154] Notice of Appeal. The [153] judgment is affirmed in part, and vacated and remanded in part. (Attachments: # [1] Supporting Document)(law) (Entered: 02/27/2024) |
| 03/08/2024 | [158] | ORDER re: Appointment of Special Settlement Master. Signed by Chief Judge Geoffrey W. Crawford on 3/8/2024. (sjl) (Entered: 03/08/2024) |
| 03/13/2024 | [159] | MOTION to Unseal [140] RESPONSE in Opposition re: [139] MOTION for Summary Judgment *On All Claims* filed by Misty Blanchette Porter (Vitt, Geoffrey) Modified on 3/14/2024 to clarify event/text and to link entries (sjl). (Entered: 03/13/2024) |
| 03/15/2024 | [160] | MOTION Shorten Time and Permit Oral Argument re [159] MOTION to Unseal [140] RESPONSE in Opposition re: [139] MOTION for Summary Judgment *On All Claims* filed by Misty Blanchette Porter(Vitt, Geoffrey) (Entered: 03/15/2024) |
| 03/18/2024 | [161] | ORDER granting [160] Motion to Shorten Time and Permit Oral Argument re [159] Motion to Unseal. Any opposition to the motion to unseal shall be filed no later than March 26, 2024. Signed by Chief Judge Geoffrey W. Crawford on 3/18/2024. (sjl) (Entered: 03/18/2024) |
| 03/18/2024 | [162] | AFFIDAVIT of John Schraven Pursuant to 28 U.S.C. §455 re: [158] Order re: Appointment of Special Settlement Master. (sjl) (Entered: 03/18/2024) |
| 03/19/2024 | [163] | RESPONSE by Misty Blanchette Porter re [158] ORDER re: Appointment of Special Settlement Master. (Vitt, Geoffrey) Modified on 3/19/2024 to clarify text (sjl). (Entered: 03/19/2024) |
| 03/22/2024 | [164] | MEMORANDUM re [159] MOTION to Unseal [140] RESPONSE in Opposition re: [139] MOTION for Summary Judgment *On All Claims* by Misty Blanchette Porter (Vitt, Geoffrey) Modified on 3/26/2024 to clarify text/links (sjl). (Entered: 03/22/2024) |
| 03/22/2024 | [165] | MOTION for Appearance Pro Hac Vice of Morgan McDonald (Filing fee $ 150 receipt number AVTDC-1897956) filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # [1] Certificate of Admission and Good Standing, # [2] Affidavit of Morgan McDonald)(Coffin, Tristram) (Entered: 03/22/2024) |
| 03/26/2024 | [166] | RESPONSE in Opposition re [159] MOTION to Unseal [140] RESPONSE in Opposition re: [139] MOTION for Summary Judgment *On All Claims* filed by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Attachments: # [1] Exhibit A)(Coffin, Tristram) (Entered: 03/26/2024) |
| 03/26/2024 | [167] | RESPONSE re [158] Order *Re: Appointment of Special Settlement Master* by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Coffin, Tristram) (Entered: 03/26/2024) |
| 03/27/2024 | 168 | ORDER granting [165] MOTION for Admission Pro Hac Vice of Morgan McDonald. Signed by Chief Judge Geoffrey W. Crawford on 3/27/2024. (This is a text-only Order.) (jal) (Entered: 03/27/2024) |
| 03/27/2024 | 169 | MINUTE ENTRY for proceedings held before Chief Judge Geoffrey W. Crawford: Status Conference and Motion Hearing held on 3/27/2024 re [159] MOTION to Unseal [140] RESPONSE in Opposition re: [139] MOTION for Summary Judgment *On All Claims*. G. Vitt, Esq. and K. Kramer, Esq. present with plaintiff. D. Schroeder, Esq., M. McDonald, Esq., and T. Coffin, Esq. present for deft. Court introduces Special Settlement Master |

| | | |
|---|---|---|
| | | John Schraven to parties. Court makes inquiries and counsel make statements re: reassigning case to Judge Kevin Doyle, trial length and timing, and 159 Motion to Unseal 140 Response in Opposition re: 139 Motion for Summary Judgment. Court makes findings. ORDERED: parties to submit stipulated order re: unsealing of exhibits 10 & 11 in 140 Response in Opposition re: 139 Motion for Summary Judgment. The parties shall also file a joint consent or objection to reassignment of the case to Magistrate Judge Kevin Doyle. (Court Reporter: Sunnie Donath) (eh) (Entered: 03/28/2024) |
| 03/28/2024 | 170 | ORDER Appointing John Schraven as Special Master. Signed by Chief Judge Geoffrey W. Crawford on 3/28/2024. (sjl) (Entered: 03/29/2024) |
| 04/02/2024 | 171 | JOINT CONSENT to Assignment of Case to Magistrate Judge Kevin J. Doyle by Dartmouth-Hitchcock Clinic, Dartmouth-Hitchcock Health, Dartmouth-Hitchcock Medical Center, Mary Hitchcock Memorial Hospital. (Coffin, Tristram) Modified on 4/3/2024 to clarify text (sjl). (Entered: 04/02/2024) |
| 04/03/2024 | 172 | NOTICE *Clarifying Consent* by Misty Blanchette Porter re 171 JOINT CONSENT to Assignment of Case to Magistrate Judge Kevin J. Doyle (Vitt, Geoffrey) Modified on 4/3/2024 to clarify text (sjl). (Entered: 04/03/2024) |
| 04/12/2024 | 173 | ORDER denying 159 Motion to Unseal 140 Response in Opposition re: 139 Motion for Summary Judgment On All Claims. Signed by Chief Judge Geoffrey W. Crawford on 4/12/2024. (eh) (Entered: 04/12/2024) |
| 04/16/2024 | 174 | ORDER OF REFERRAL. Having received the consent of both parties to the referral of this case to U.S. Magistrate Judge Kevin Doyle for trial, the court ORDERS that this case is assigned to Judge Doyle for all purposes including jury trial and any further motion practice. Chief Judge Geoffrey W. Crawford no longer assigned to case. Signed by Chief Judge Geoffrey W. Crawford on 4/16/2024. (sjl) (Entered: 04/16/2024) |
| 05/07/2024 | 175 | NOTICE of Hearing: Status Conference set for 5/16/2024 1:00 PM **via video conference** before Judge Kevin J. Doyle. (hbc) (Entered: 05/07/2024) |
| 05/16/2024 | 176 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Status Conference held on 5/16/2024. Present **via video conference** are Attys Geoffrey Vitt, Katherine Kramer, and Sarah Nunan for Plaintiff and Attys Tristram Coffin, Morgan McDonald, and Donald Schroeder for Defendants. Also present is Special Master John Schraven. Discussion/clarification re any trial will be held in Burlington. Review of potential trial dates discussed during 3/27/2024 Status Conference. Statements re possible duration of trial. Plaintiff requests trial begin on 1/27/2025 and Defendants request trial occur in late March, early April 2025. Counsel to confer w/ Plaintiff re proposal and will advise within a week. John Schraven confirms he has met with all the parties re settlement discussions. (Court Reporter: Recorded) (hbc) (Entered: 05/16/2024) |
| 05/28/2024 | 177 | MEMORANDUM Regarding Trial Date re: 176 Status Conference (Vitt, Geoffrey) Docket text simplified on 5/28/2024 (drg). (Entered: 05/28/2024) |
| 06/07/2024 | 178 | CERTIFIED ORDER of USCA Case No 20-3894 as to 154 Notice of Appeal filed by Misty Blanchette Porter. Costs are taxed in the amount of $1,458.50 in favor of Appellant. (law) (Entered: 06/07/2024) |
| 06/17/2024 | 179 | NOTICE of Hearing: Jury Draw set for 3/24/2025 at 9:00 AM in Burlington Courtroom 410 before Judge Kevin J. Doyle. Jury Trial will commence immediately following Jury Draw and will be held daily from 9:00 AM to 4:30 PM through 4/11/2025. (hbc) (Date corrected and Main Document 179 replaced on 9/30/2024) (hbc). (Entered: 06/17/2024) |
| 06/27/2024 | 180 | NOTICE OF APPEARANCE by Sarah H. Nunan, Esq on behalf of Misty Blanchette Porter.(Nunan, Sarah) (Entered: 06/27/2024) |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 20 of 35
2:17-cv-00194-kjd    Document 151-2    U.S. District Court/Vermont (Live)    Page 20 of 35

| 09/30/2024 | [181](#) | NOTICE OF DOCKET ENTRY CORRECTION re: [179](#) NOTICE of Hearing: document has been replaced to correct the year in the date for Jury Trial. The corrected document is now attached to [179](#) as well as to this entry. (hbc) (Entered: 09/30/2024) |
|---|---|---|
| 10/21/2024 | [182](#) | MOTION for Status Conference *with Request for Oral Argument/Hearing* filed by Misty Blanchette Porter(Vitt, Geoffrey) Docket text clarified on 10/23/2024 (eh). (Entered: 10/21/2024) |
| 10/31/2024 | [183](#) | NOTICE OF APPEARANCE by Eric D. Jones, Esq on behalf of Misty Blanchette Porter. (Attachments: # [1](#) Certificate of Service)(Jones, Eric) (Entered: 10/31/2024) |
| 11/04/2024 | [184](#) | RESPONSE in Opposition re [182](#) MOTION for Status Conference filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Coffin, Tristram) Docket text clarified on 11/6/2024 (eh). (Entered: 11/04/2024) |
| 11/05/2024 | [185](#) | REPLY to Response to [182](#) MOTION for Status Conference filed by Misty Blanchette Porter. (Vitt, Geoffrey) Docket text clarified on 11/6/2024 (eh). (Entered: 11/05/2024) |
| 11/06/2024 | [186](#) | MOTION to Withdraw as Attorney *and Substitute Counsel* filed by Misty Blanchette Porter(Kramer, Katherine) (Entered: 11/06/2024) |
| 12/06/2024 | 187 | ORDER: [182](#) MOTION for Status Conference is DENIED. The Motion does not comply with Local Rule 7(a)(7), which requires a party filing a non-dispositive motion to certify that the party has made a good faith attempt to obtain the opposing party's agreement to the requested relief. Plaintiff represents that there may be "substantial pre-trial matters" in this case, and that a briefing schedule should be set to ensure timely resolution of any motions in limine. (Doc. 182 at 2.) Trial in this matter is scheduled to commence on March 24, 2025. The Court will schedule a pretrial conference to occur in early January 2025, at which time the Court and the parties will discuss the timing of pretrial motions and any other scheduling issues. Signed by Judge Kevin J. Doyle on 12/6/2024. (This is a text-only Order.) (cdc) (Entered: 12/06/2024) |
| 12/06/2024 | 188 | ORDER: [186](#) MOTION to Withdraw as Counsel and Substitute Counsel is GRANTED. Attorney Katherine Burghardt Kramer is relieved as counsel for Plaintiff, and Attorney Eric D. Jones is substituted in her place. Signed by Judge Kevin J. Doyle on 12/6/2024. (This is a text-only Order.) (cdc) (Entered: 12/06/2024) |
| 12/23/2024 | [189](#) | NOTICE of Hearing: Pretrial Conference set for 1/13/2025 at 2:00 PM in Burlington Courtroom 410 before Judge Kevin J. Doyle. (eh) (Entered: 12/23/2024) |
| 01/06/2025 | [190](#) | MOTION for Appearance Pro Hac Vice of Megan Martinez (Filing fee $ 150 receipt number AVTDC-2015520) filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (Attachments: # [1](#) Affidavit of Megan Martinez, # [2](#) Certificate of Good Standing) (Coffin, Tristram) Modified on 1/6/2025 to include receipt number (sjl). (Entered: 01/06/2025) |
| 01/07/2025 | 191 | ORDER: [190](#) MOTION for Appearance Pro Hac Vice of Megan Martinez is GRANTED. Signed by Judge Kevin J. Doyle on 1/7/2025. (This is a text-only Order.) (cdc) (Entered: 01/07/2025) |
| 01/08/2025 | [192](#) | PRETRIAL MEMORANDUM by Misty Blanchette Porter (Vitt, Geoffrey) (Entered: 01/08/2025) |
| 01/10/2025 | [193](#) | DISCOVERY CERTIFICATE - Answer to Interrogatories and Request to Produce *Supplemental Interrogatory Answers* by Misty Blanchette Porter. (Vitt, Geoffrey) Text clarified on 1/13/2025 (hbc). (Entered: 01/10/2025) |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 21 of 35
2:17-cv-00194-kjd    Document 451    U.S. District Court Vermont (Live)    Page 21 of 35

| 01/13/2025 | 194 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Pretrial Conference held on 1/13/2025. E. Jones, Esq., G. Vitt, Esq., and S. Nunan, Esq. present with plaintiff. D. Schroeder, Esq., M. Martinez, Esq., and T. Coffin, Esq. present on behalf of defts. Court makes inquiries and counsel make statements re: trial logistics and potential unsealing of Exhibit 10 (Doc. 140 -12) and Exhibit 11 (Doc. 140 -13) of 140 Response in Opposition re: 139 Motion for Summary Judgment On All Claims. ORDERED: Jury Draw remains scheduled for 3/24/2025 at 9:00 AM. Jury Trial will commence immediately following Jury Draw and will be held daily from 9:00 AM to 4:30 PM through 4/11/2025. Motions in Limine due by 2/14/2025, responses due within 14 days of filing. Motion to Quash Trial Subpoena due by 2/14/2025. Jury Instructions and Expert Witness & Exhibits lists due by 3/10/2025. (Court Reporter: Recorded) (eh) (Entered: 01/17/2025) |
|---|---|---|
| 01/22/2025 | 195 | ORDER: During the pretrial conference held on 1/13/2025, Plaintiff advised of its intent to seek unsealing of Exhibit 10 (Doc. 140 -12) and Exhibit 11 (Doc. 140 -13) of 140 Response in Opposition re: 139 Motion for Summary Judgment. Defendants oppose unsealing. ORDERED: Motions regarding potential unsealing of Exhibits 10 and 11 due by 2/14/2025. (This is a text-only Order.) Signed by Judge Kevin J. Doyle on 1/22/2025. (eh) Docket text re: text-only order added on 1/22/2025 (eh). (Entered: 01/22/2025) |
| 01/22/2025 | 196 | REVISED NOTICE of Hearing (updating courtroom number and including Court Reporter): Jury Draw set for 3/24/2025 at 9:00 AM in Burlington Courtroom 310 before Judge Kevin J. Doyle. Jury Trial will commence immediately following Jury Draw and will be held daily from 9:00 AM to 4:30 PM through 4/11/2025. (eh) (Entered: 01/22/2025) |
| 02/04/2025 | 197 | MOTION *to Unseal Exhibits 10 & 11 for Trial* re 140 Response filed by Misty Blanchette Porter. (Vitt, Geoffrey) Text modified on 2/5/2025 (cdc). Event corrected/link added on 2/10/2025 (hbc). (Entered: 02/04/2025) |
| 02/14/2025 | 198 | MOTION in Limine *to Preclude the Testimony of Robert Bancroft* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Coffin, Tristram) (Entered: 02/14/2025) |
| 02/14/2025 | 199 | MOTION to Quash *Dr. Joanne Conroy's Trial Subpoena* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (Attachments: # 1 Memorandum in Support, # 2 Exhibit A) (Coffin, Tristram) (Entered: 02/14/2025) |
| 02/14/2025 | 200 | MOTION in Limine *to Preclude the "Cat's Paw" Theory of Liability* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B)(Coffin, Tristram) (Entered: 02/14/2025) |
| 02/14/2025 | 201 | MOTION in Limine *to Preclude Duplicative Testimony of Dr. Porter's Qualifications as a Physician* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Index of Exhibits, # 9 Exhibit G) (Coffin, Tristram) Additional attachments added on 2/18/2025 (cdc). (Entered: 02/14/2025) |
| 02/14/2025 | 202 | MOTION in Limine *to Preclude Inadmissible Hearsay and Character Evidence* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (Attachments: # 1 Memorandum in Support)(Coffin, Tristram) (Entered: 02/14/2025) |

| 02/18/2025 | 203 | NOTICE OF DOCKET ENTRY CORRECTION re: 201 MOTION in Limine. Index of Exhibits and Exhibit G were not uploaded at time of filing. They are now attached to 201 and this entry. (cdc) (Entered: 02/18/2025) |
| 02/18/2025 | 204 | RESPONSE in Opposition re 197 MOTION to Unseal Document *Exhibits 10 & 11 For Trial* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Coffin, Tristram) (Entered: 02/18/2025) |
| 02/21/2025 | 205 | REPLY to Response to 197 MOTION to Unseal Document *Exhibits 10 and 11* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 02/21/2025) |
| 02/28/2025 | 206 | RESPONSE in Opposition re 199 MOTION to Quash *Dr. Joanne Conroy's Trial Subpoena* filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Vitt, Geoffrey) Attachment descriptions modified on 3/3/2025 (cdc). (Entered: 02/28/2025) |
| 02/28/2025 | 207 | RESPONSE in Opposition re 200 MOTION in Limine *to Preclude the "Cat's Paw" Theory of Liability* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 02/28/2025) |
| 02/28/2025 | 208 | RESPONSE in Opposition re 198 MOTION in Limine *to Preclude the Testimony of Robert Bancroft* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 02/28/2025) |
| 02/28/2025 | 209 | RESPONSE in Opposition re 202 MOTION in Limine *to Preclude Inadmissible Hearsay and Character Evidence* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 02/28/2025) |
| 03/01/2025 | 210 | RESPONSE in Opposition re 201 MOTION in Limine *to Preclude Duplicative Testimony of Dr. Porter's Qualifications as a Physician* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 03/01/2025) |
| 03/06/2025 | 211 | NOTICE of Hearing re: 198 , 200 - 202 MOTIONS in Limine and 199 MOTION to Quash *Dr. Joanne Conroy's Trial Subpoena*. An evidentiary hearing will be held on 198 MOTION in Limine *to Preclude the Testimony of Robert Bancroft*. Motion Hearing set for 3/14/2025 at 1:30 PM in Burlington Courtroom 410 before Judge Kevin J. Doyle. (eh) (Entered: 03/06/2025) |
| 03/07/2025 | 212 | REPLY to Response to 199 MOTION to Quash *Dr. Joanne Conroy's Trial Subpoena* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Attachments: # 1 Exhibit 1)(Coffin, Tristram) (Entered: 03/07/2025) |
| 03/07/2025 | 213 | MOTION to Amend *Complaint* filed by Misty Blanchette Porter (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Vitt, Geoffrey) Attachment description clarified on 3/7/2025 (cdc). (Entered: 03/07/2025) |
| 03/10/2025 | 214 | REPLY to Response to 200 MOTION in Limine *to Preclude the "Cat's Paw" Theory of Liability* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Coffin, Tristram) (Entered: 03/10/2025) |
| 03/10/2025 | 215 | WITNESS LIST by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health.. (Coffin, Tristram) (Entered: 03/10/2025) |
| 03/10/2025 | 216 | Entry removed from the docket. (Entered: 03/10/2025) |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 23 of 35
2:17-cv-00194-kjd    Document 251    U.S. District Court / Vermont (Live)    Page 23 of 35

| 03/10/2025 | [217](#) | PROPOSED JURY INSTRUCTIONS by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Coffin, Tristram) (Entered: 03/10/2025) |
|---|---|---|
| 03/10/2025 | [218](#) | PROPOSED JURY INSTRUCTIONS by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 03/10/2025) |
| 03/10/2025 | [219](#) | EXHIBIT LIST *of Misty Blanchette Porter, M.D.* by Misty Blanchette Porter.. *(document image is sealed)* (Vitt, Geoffrey) Sealed on 4/15/2025 (eh). (Additional attachment(s) added on 4/22/2025: # [1](#) Main Document (redacted)) (eh). (Entered: 03/10/2025) |
| 03/10/2025 | [220](#) | WITNESS LIST by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 03/10/2025) |
| 03/10/2025 | [221](#) | EXHIBIT LIST by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (McDonald, Morgan) Text modified on 3/11/2025 (cdc). (Entered: 03/10/2025) |
| 03/11/2025 | 222 | NOTICE OF DOCKET ENTRY REMOVAL: Document 216 has been removed, see [221](#) for self-corrected filing. (cdc) (Entered: 03/11/2025) |
| 03/11/2025 | [223](#) | REPLY to Response to [198](#) MOTION in Limine *to Preclude the Testimony of Robert Bancroft* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Coffin, Tristram) (Entered: 03/11/2025) |
| 03/12/2025 | [224](#) | RESPONSE in Opposition re [213](#) MOTION to Amend *Complaint* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Coffin, Tristram) (Entered: 03/12/2025) |
| 03/13/2025 | [225](#) | REVISED NOTICE of Hearing re: [198](#) , [200](#) - [202](#) MOTIONS in Limine, [199](#) MOTION to Quash *Dr. Joanne Conroy's Trial Subpoena*, **and [213](#) MOTION to Amend *Complaint*.** An evidentiary hearing will be held on [198](#) MOTION in Limine *to Preclude the Testimony of Robert Bancroft*. Motion Hearing set for 3/14/2025 at 1:30 PM in Burlington Courtroom 410 before Judge Kevin J. Doyle.(eh) (Entered: 03/13/2025) |
| 03/13/2025 | [226](#) | ORDER granting [197](#) MOTION to *Unseal Exhibits 10 & 11 for Trial* re [140](#) Response. Signed by Judge Kevin J. Doyle on 3/13/2025. (cdc) (Entered: 03/13/2025) |
| 03/13/2025 | | UNSEALED Document: [140](#) RESPONSE in Opposition unsealed and all attachments pursuant to [226](#) Order. (cdc) (Entered: 03/13/2025) |
| 03/13/2025 | [227](#) | SUPPLEMENTAL DOCUMENT(S) by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Coffin, Tristram) (Entered: 03/13/2025) |
| 03/14/2025 | 228 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Evidentiary Hearing and Motions Hearing held on 3/14/2025. Present with Plaintiff are Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan. Present on behalf of Defendants are Attorneys Donald Schroeder, Morgan McDonald, and Tristram Coffin. Evidentiary hearing re [198](#) MOTION in Limine *to Preclude the Testimony of Robert Bancroft*. Motion Hearing re [199](#) MOTION to Quash *Dr. Joanne Conroy's Trial Subpoena*, [200](#) MOTION in Limine *to Preclude the "Cat's Paw" Theory of Liability*, [201](#) MOTION in Limine *to Preclude Duplicative Testimony of Dr. Porter's Qualifications as a Physician*, [202](#) MOTION in Limine *to Preclude Inadmissible Hearsay and Character Evidence,* and [213](#) MOTION to Amend *Complaint*. **ORDERED:** Motions Taken Under Advisement. (Court Reporter: Recorded) (tml) (Entered: 03/18/2025) |
| 03/18/2025 | [229](#) | ORDER denying [201](#) MOTION in Limine *to Preclude Duplicative Testimony of Dr. Porter's Qualifications as a Physician*. Signed by Judge Kevin J. Doyle on 3/18/2025. |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 24 of 35
2:17-cv-00194-kjd    Document 451-1 U.S. DistrictFiled 05/21/25 ouUbfVelrEmont (Lipage 24 of 35

| | | |
|---|---|---|
| | | (cdc) (Entered: 03/18/2025) |
| 03/19/2025 | 230 | TRANSCRIPT of Motions Hearing held on 3/14/2025, before Judge Kevin J. Doyle. Court Reporter/Transcriber Sunnie Donath, telephone number 802-747-3140. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/14/2025. Redacted Transcript Deadline set for 4/24/2025. Release of Transcript Restriction set for 6/20/2025. (cdc) (Entered: 03/19/2025) |
| 03/19/2025 | 231 | ORDER denying 202 MOTION in Limine *to Preclude Inadmissible Hearsay and Character Evidence*. Signed by Judge Kevin J. Doyle on 3/19/2025. (cdc) (Entered: 03/19/2025) |
| 03/20/2025 | 232 | MEMORANDUM by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health *Regarding Import Of Court Of Appeals Decision* (Coffin, Tristram) (Entered: 03/20/2025) |
| 03/20/2025 | 233 | ORDER denying 213 MOTION to Amend *Complaint*. Signed by Judge Kevin J. Doyle on 3/20/2025. (cdc) (Entered: 03/20/2025) |
| 03/20/2025 | 234 | ORDER denying 199 MOTION to Quash *Dr. Joanne Conroy's Trial Subpoena*. Signed by Judge Kevin J. Doyle on 3/20/2025. (cdc) (Entered: 03/20/2025) |
| 03/20/2025 | 235 | RENEWED MOTION to Preclude *Testimony of Robert Bancroft Based on New March 19, 2025 Report* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (Attachments: # 1 Exhibit A, # 2 Exhibit B)(McDonald, Morgan) Text clarified on 3/21/2025 (hbc). (Entered: 03/20/2025) |
| 03/21/2025 | 236 | RESPONSE in Opposition re 235 RENEWED MOTION to Preclude *Testimony of Robert Bancroft Based on New March 19, 2025 Report* filed by Misty Blanchette Porter. (Jones, Eric) Text clarified on 3/21/2025 (hbc). (Entered: 03/21/2025) |
| 03/21/2025 | 237 | EXHIBIT LIST (Updated) by Misty Blanchette Porter. *(document image is sealed)* (Jones, Eric) Text clarified on 3/21/2025 (hbc). Sealed on 4/15/2025 (eh). (Additional attachment(s) added on 4/22/2025: # 1 Main Document (redacted)) (eh). (Entered: 03/21/2025) |
| 03/21/2025 | 238 | ORDER denying 198 MOTION in Limine *to Preclude the Testimony of Robert Bancroft* and denying 235 RENEWED MOTION to Preclude *Testimony of Robert Bancroft Based on New March 19, 2025 Report*. Signed by Judge Kevin J. Doyle on 3/21/2025. (hbc) (Entered: 03/21/2025) |
| 03/21/2025 | 239 | ORDER denying 200 MOTION in Limine *to Preclude the "Cat's Paw" Theory of Liability*. Signed by Judge Kevin J. Doyle on 3/21/2025. (hbc) (Entered: 03/21/2025) |
| 03/21/2025 | 240 | EXHIBIT LIST *(Amended)* by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (McDonald, Morgan) (Entered: 03/21/2025) |
| 03/23/2025 | 241 | EXHIBIT LIST *(Second Amended)* by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Martinez, Megan) (Entered: 03/24/2025) |
| 03/24/2025 | 242 | PROPOSED VOIR DIRE by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Martinez, Megan) (Entered: 03/24/2025) |

| 03/24/2025 | [243](#) | EXHIBIT LIST *(Third Amended)* by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Martinez, Megan) (Entered: 03/24/2025) |
|---|---|---|
| 03/24/2025 | 244 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Selection held on 3/24/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Clerk swears in Jury Pool. Court seats 28 potential jurors. Plaintiff's voir dire held. Jury excused at 11:45 am and instructed to return at 12:45 pm. Jury returns at 12:54 pm. Defendants' voir dire held. Jury of 12 chosen. Clerk swears in Jury. Preliminary Jury Instructions provided. Parties give opening statements. Jury excused at 4:13 pm. Trial to resume 3/25/2025 at 9:00 am. (Court Reporter: Jan-Marie Glaze) (eh) text clarified on 3/25/2025 (eh). (Entered: 03/25/2025) |
| 03/24/2025 | [245](#) | JURY Seating Arrangement. (Document is sealed). (eh) (Entered: 03/25/2025) |
| 03/24/2025 | [246](#) | JOINT STATEMENT of the Case. (eh) (Entered: 03/25/2025) |
| 03/25/2025 | 247 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 2) held on 3/25/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court convenes at 9:16 am and jury enters courtroom at 9:22 am. Sharon Parent & Julia MacCallum sworn as plaintiff witnesses. Jury excused at 12:02 pm for lunch. Court reconvenes at 1:04 pm and jury returns at 1:11 pm with Julia MacCallum on the witness stand. Plaintiff Misty Blanchette Porter sworn. Jury excused at 4:19 pm. ORDERED: Trial to resume 3/26/2025 at 9:00 am. (Court Reporter: Jan-Marie Glaze) (eh) (Entered: 03/26/2025) |
| 03/26/2025 | [248](#) | MOTION in Limine *to Preclude the Expert Report* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health(Martinez, Megan) (Entered: 03/26/2025) |
| 03/26/2025 | 249 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 3) held on 3/26/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court convenes at 9:01 am and jury enters at 9:11 am. Plaintiff Misty Blanchette Porter sworn. Jury excused for lunch at 12:05 pm. Court reconvenes at 1:07 pm and jury enters the courtroom at 1:15 pm with Plaintiff on the witness stand. Jury excused at 4:33 pm and court adjourns at 4:36 pm. ORDERED: Hearing re: [248](#) MOTION in Limine *to Preclude the Expert Report* to be held 8:30 am 3/27/2025 outside presence of the jury. Trial to resume 3/27/2025 at 9:00 am. (Court Reporter: Jan-Marie Glaze) (eh) (Entered: 03/27/2025) |
| 03/27/2025 | [250](#) | EXHIBIT LIST *Plaintiff's 2nd Updated Exhibit List (document image is sealed)* by Misty Blanchette Porter.. (Jones, Eric) Sealed on 4/15/2025 (eh). (Additional attachment(s) added on 4/22/2025: # [1](#) Main Document (redacted)) (eh). (Entered: 03/27/2025) |
| 03/27/2025 | 251 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Motion Hearing held on 3/27/2025 re [248](#) MOTION in Limine *to Preclude the Expert Report* held outside presence of jury. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court makes inquiries and counsel make statements. Parties stipulate to modified version of expert report and will revisit demonstrative/evidentiary admissibility at a future point in trial. ORDERED: Court defers ruling on [248](#) MOTION in Limine *to Preclude the Expert Report* re: demonstrative/evidentiary admissibility pending further argument by counsel. (Court Reporter: Jan-Marie Glaze) (eh) (Entered: 03/28/2025) |

| 03/27/2025 | 252 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 4) held on 3/27/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court convenes at 9:00 am and jury enters at 10:03 am. Plaintiff Misty Blanchette Porter sworn. Jury excused for lunch at 11:57 am. Court reconvenes at 1:07 pm and jury returns at 1:17 pm with Plaintiff on the witness stand. Jury excused for 2:02 pm and court adjourns at 2:03 pm. ORDERED: Trial to resume 3/28/2025 at 9:00 am. (Court Reporter: Jan-Marie Glaze) (eh) (Entered: 03/28/2025) |
|---|---|---|
| 03/28/2025 | 253 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 5) held on 3/28/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court convenes at 9:01 am. Jury enters courtroom at 9:04 am. Jenice Gonyea, Victoria Maxfield, Karen George, and Maria Padin sworn as plaintiff witnesses. Jury excused for lunch and court reconvenes at 1:17 pm with Maria Padin on the witness stand. Robert Bancroft sworn as plaintiff witness. Jury exits the courtroom at 2:16 pm. Court and counsel make inquiries of Robert Bancroft re: report. Court takes recess and reconvenes at 2:57 pm outside presence of the jury. Counsel make statements and court makes findings. ORDERED: Deft to submit written submissions re: R. Bancroft report disclosure by 7:00 pm 3/29/2025. Plaintiff to file a response by 5:00 pm 3/30/2025. Jury reenters courtroom at 3:11 pm and is discharged for the day. Court adjourns at 3:37 pm. ORDERED: Oral arguments re: R. Bancroft report disclosure to be held 8:00 am 3/31/2025 outside presence of the jury. Jury trial to resume 9:00 am 3/31/2025. (Court Reporter: Jan-Marie Glaze) (eh) (Entered: 03/28/2025) |
| 03/29/2025 | 254 | MOTION in Limine *Regarding Undisclosed Expert Opinions of Bancroft* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Martinez, Megan) Attachment names clarified on 3/31/2025 (hbc). (Entered: 03/29/2025) |
| 03/30/2025 | 255 | WITNESS LIST (Updated) by Misty Blanchette Porter. (Vitt, Geoffrey) Text added on 3/31/2025 (hbc). (Entered: 03/30/2025) |
| 03/30/2025 | 256 | RESPONSE in Opposition re 254 MOTION in Limine *Regarding Undisclosed Expert Opinions of Bancroft* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 03/30/2025) |
| 03/30/2025 | 257 | RESPONSE in Opposition re 254 MOTION in Limine *Regarding Undisclosed Expert Opinions of Bancroft [CORRECTED to include Exhibits]* filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Vitt, Geoffrey) Attachment descriptions corrected on 3/31/2025 (hbc). (Entered: 03/30/2025) |
| 03/31/2025 | 258 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Motion Hearing held on 3/31/2025 re 254 MOTION in Limine *Regarding Undisclosed Expert Opinions of Bancroft* held outside presence of jury. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court makes inquiries and counsel make statements. Court makes findings ORDERED: 254 MOTION in Limine *Regarding Undisclosed Expert Opinions of Bancroft* is denied. (Court Reporter: Sunnie Donath) (eh) (Entered: 03/31/2025) |
| 03/31/2025 | 259 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 6) held on 3/31/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present |

| | | for Defendants. Court convenes at 9:21 am. Robert Bancroft sworn as plaintiff witness. Jury excused for lunch at 12:26 pm and court reconvenes at 1:32 pm. Jury reenters courtroom at 1:40 pm with Robert Bancroft on the witness stand. Leslie DeMars sworn as plaintiff witness. Jury excused for the day at 4:30 pm. ORDERED: Jury trial to resume 9:00 am 4/1/2025. (Court Reporter: Sunnie Donath) (eh) (Entered: 03/31/2025) |
|---|---|---|
| 04/01/2025 | 260 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 7) held on 4/1/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Jury enters at 9:03 am. Leslie DeMars sworn as plaintiff witness. Jury excused for lunch at 12:00 pm. Court reconvenes at 1:03 pm. Defense makes oral motion re: testimony of Michelle Russell. Counsel make statements. Jury enters courtroom at 1:17 pm and exits at 1:51 pm. Court revisits oral motion re: Michelle Russell outside presence of jury. Court takes recess at 1:52 pm and reconvenes at 2:12 pm. Court makes findings. ORDERED: Defendant's oral motion re: testimony of Michelle Russell is granted in part and denied in part. Court issues limiting instructions re: Michelle Russell's testimony. Jury enters courtroom at 2:29 pm. Michelle Russell, Joanne Conroy, and Ira Bernstein sworn as Plaintiff witness. Jury excused at 4:19 pm. Court adjourns at 4:28 pm. ORDERED: Jury trial to resume 9:00 am 4/2/2025. (Court Reporter: Sunnie Donath) (eh) (Entered: 04/02/2025) |
| 04/02/2025 | 261 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 8) held on 4/2/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Jury enters the courtroom at 9:04 am. Edward Merrens sworn as plaintiff witness. Jury takes morning break at 10:16 am; Plaintiff rests and parties make statements re: admissibility of R. Bancroft exhibit and chart. Court makes findings. ORDERED: R. Bancroft exhibit and chart are not admitted into evidence but can be used for demonstrative purposes. Deft makes motion for directed verdict. Court takes recess at 10:27 am and reconvenes at 10:43 am. Jury reenters at 10:48 am and is excused for lunch until 1:00 pm. Counsel make oral arguments re: Defendant's Oral Motion for Directed Verdict. Court takes recess at 11:57 am and reconvenes at 12:51 pm. Court makes findings. ORDERED: Defendant's Oral Motion for Directed Verdict is denied. Jury enters courtroom at 1:04 pm. Judith Stern, Kathleen Mansfield, and Kelley Mousley sworn as defendant witnesses. Court adjourns at 4:02 pm. ORDERED: Jury trial to resume 9:00 am 4/3/2025. (Court Reporter: Sunnie Donath) (eh) (Entered: 04/02/2025) |
| 04/03/2025 | 262 | PROPOSED JURY INSTRUCTIONS by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Martinez, Megan) (Entered: 04/03/2025) |
| 04/03/2025 | 263 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 9) held on 4/3/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court convenes at 8:57 am. Jury enters the courtroom at 9:20 am. Edward Merrens sworn as defendant witness. Jury excused for lunch at 11:59 am. Court reconvenes at 1:03 pm and jury enters courtroom at 1:05 pm. Daniel Herrick and Heather Gunnell sworn as defendant witnesses. Jury excused at 4:10 pm. Court adjourns at 4:13 pm. ORDERED: Jury trial to resume 9:00 am 4/4/2025. (Court Reporter: Sunnie Donath) (eh) (Entered: 04/04/2025) |
| 04/04/2025 | 264 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 10) held on 4/4/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Jury enters the courtroom at 9:10 am. Jocelyn Chertoff and Maria Padin sworn as defendant witnesses. Jury takes morning break at 10:29 am. Defendant rests and |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 28 of 35
2:17-cv-00194-kjd   Document 451-2  U.S. District Court Vermont (Live)   Page 28 of 35

| | | |
|---|---|---|
| | | renews Motion for Directed Verdict. Court takes a recess and returns at 11:03 am. ORDERED: Defendant's Oral Motion for Directed Verdict is denied. Court makes inquiries and counsel make statements re: rebuttal case. Jury reenters courtroom at 11:28 and is excused for lunch until 12:45 pm. Court reconvenes at 12:33 pm and makes findings and instructions re: rebuttal case. Jury enters courtroom at 12:51 pm. Eunice Lee sworn as plaintiff witness for rebuttal case. Plaintiff rests and jury excused at 1:30 pm. Court adjourns at 1:36 pm. ORDERED: Jurors to report 4/8/2025 at 9:00 am for closings and jury charge. Parties to hold a charge conference 4/7/2025 at 1:00 pm. (Court Reporter: Sunnie Donath) (eh) Docket text updated on 4/9/2025 (eh). (Entered: 04/04/2025) |
| 04/04/2025 | 265 | EXHIBIT LIST *Updated Redacted (document image is sealed)* by Misty Blanchette Porter.. (Vitt, Geoffrey) Sealed on 4/15/2025 (eh). (Additional attachment(s) added on 4/22/2025: # 1 Main Document (redacted)) (eh). (Entered: 04/04/2025) |
| 04/06/2025 | 266 | MOTION requesting (i) a jury instruction to the effect that the jury should not include pre-judgment interest in connection with any damages awarded to Dr. Porter, and (ii) that, if the jury determines that Dr. Porter is indeed entitled to damages, the Court apply the federal interest rate filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health(Martinez, Megan) (Entered: 04/06/2025) |
| 04/06/2025 | 267 | MOTION to preclude any reduction of damages based on conditional offer of severance pay filed by Misty Blanchette Porter(Vitt, Geoffrey) (Entered: 04/06/2025) |
| 04/06/2025 | 268 | RESPONSE in Opposition re 266 MOTION requesting (i) a jury instruction to the effect that the jury should not include pre-judgment interest in connection with any damages awarded to Dr. Porter, and (ii) that, if the jury determines that Dr. Porter is indeed entitled to damages, th filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 04/06/2025) |
| 04/06/2025 | 269 | RESPONSE in Opposition re 267 MOTION to preclude any reduction of damages based on conditional offer of severance pay filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Martinez, Megan) (Entered: 04/06/2025) |
| 04/07/2025 | 270 | COURT'S PROPOSED JURY INSTRUCTIONS. (eh) (Entered: 04/07/2025) |
| 04/07/2025 | 271 | COURT'S PROPOSED JURY VERDICT FORM. (eh) (Entered: 04/07/2025) |
| 04/07/2025 | 272 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Charge Conference (Trial Day 11) held on 4/7/2025.. Attorneys Eric Jones and Geoffrey Vitt present on behalf of Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court makes inquiries and counsel make statements re: 270 Court's Proposed Jury Instructions and 271 Court's Proposed Verdict Form. Court makes inquiries and counsel make statements re: 266 MOTION requesting (i) a jury instruction to the effect that the jury should not include pre-judgment interest in connection with any damages awarded to Dr. Porter, and (ii) that, if the jury determines that Dr. Porter is indeed entitled to damages, the Court apply the federal interest rate and 267 MOTION to preclude any reduction of damages based on conditional offer of severance pay. Court makes findings. Court revisits ruling re: R. Bancroft exhibit and does not allow document to be used as an exhibit or for demonstrative purposes. ORDERED: 266 MOTION requesting (i) a jury instruction to the effect that the jury should not include pre-judgment interest in connection with any damages awarded to Dr. Porter, and (ii) that, if the jury determines that Dr. Porter is indeed entitled to damages, the Court apply the federal interest rate is denied as moot. 267 MOTION to preclude any reduction of damages based on conditional offer of severance pay is taken under advisement. Parties to meet at 8:30 am 4/8/2025 to review revised jury instructions and verdict form. Trial to commence 9:00 |

12/18/25, 12:26 PM

Case: 25-1382, 12/22/2025, DktEntry: 35.3, Page 29 of 35
2:17-cv-00194-kjd    Document 451    U.S. District Court Vermont (Live)    Page 29 of 35

| | | am. (Court Reporter: Sunnie Donath) (eh) Text clarified on 4/9/2025 (eh). (Entered: 04/07/2025) |
|---|---|---|
| 04/08/2025 | 273 | ASSENTED-TO MOTION seal previous exhibit lists re 265 Exhibit List, 250 Exhibit List, 237 Exhibit List, 219 Exhibit List filed by Misty Blanchette Porter(Vitt, Geoffrey) (Entered: 04/08/2025) |
| 04/08/2025 | 274 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 12) held on 4/8/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court convenes at 8:36 am to review revised jury instructions and verdict form. Counsel makes statements re: 267 MOTION to preclude any reduction of damages based on conditional offer of severance pay. Court makes findings. ORDERED: 267 MOTION to preclude any reduction of damages based on conditional offer of severance pay is granted in part and denied in part based on limitations provided on the record. Jury enters the courtroom at 9:10 am. Plaintiff and Defendant make closing statements, Plaintiff makes rebuttal. Jury excused at 11:37 am for lunch. Court reconvenes at 12:50 pm. Defendant moves to strike rebuttal statement. Court takes a brief recess and reconvenes at 1:10 pm. Court makes findings. ORDERED: Defendant's Oral Motion to Strike Rebuttal Statement is denied. Jury enters courtroom at 1:11 pm. Court reads jury charge and appoints foreperson. Jury exits the courtroom at 2:13 pm and reenters at 2:15 pm to receive instructions from the court re: time for deliberation. Jury exits the courtroom at 2:18 pm and begins deliberations. Court officers sworn. Court receives Jury Note #1 and convenes at 4:31 pm. Jury enters the courtroom at 4:32 pm and are excused at 4:33 pm. ORDERED: Deliberations to resume 9:00 am 4/9/2025. (Court Reporter: Sarah Bentley, Bentley Court Reporters) (eh) Text clarified on 4/10/2025 (eh). (Entered: 04/09/2025) |
| 04/08/2025 | 275 | JURY CHARGE. (Attachments: # 1 Main Document *(unredacted, sealed)*) (eh) (Entered: 04/09/2025) |
| 04/08/2025 | 276 | JURY NOTE #1. (Document image is sealed).. (eh) (Entered: 04/09/2025) |
| 04/09/2025 | 277 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial (Day 13) held on 4/9/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Jury in deliberations. Court convenes at 4:29 pm re: Jury Notes 2 & 3. Jury enters at 4:32 and are excused at 4:33 pm for the day. ORERED: Court to meet with counsel re: jury request at 8:30 am 4/10/2025. Jury to resume deliberations at 9:00 am. (Court Reporter: Sarah Bentley, Bentley Court Reporters) (eh) (Entered: 04/10/2025) |
| 04/09/2025 | 278 | JURY NOTE #2. (Document image is sealed). (eh) (Entered: 04/10/2025) |
| 04/09/2025 | 279 | JURY NOTE #3. (Document image is sealed). (eh) (Entered: 04/10/2025) |
| 04/10/2025 | 280 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Jury Trial held on 4/10/2025. Attorneys Eric Jones, Geoffrey Vitt, and Sarah Nunan present with Plaintiff. Attorneys Tristram Coffin, Morgan McDonald, and Donald Schroeder present for Defendants. Court convenes at 8:36; counsel and court makes statement re: jury note. Jury enters the courtroom at 9:13 am and Court give instruction re: request. Jury exits the courtroom at 9:16 am to continue deliberations. Court reconvenes at 10:42 am and reviews new jury note. Court reconvenes at 4:06 pm and informs parties of jury note re: verdict. Jury enters courtroom at 4:07 pm. Deputy clerk reads verdict. Jurors exit the courtroom at 4:15 pm. Counsel make statements re: post trial motions. Court makes findings. ORDERED: Parties to file post trial motions due in 28 days. (Court Reporter: Sarah Bentley, Bentley Court Reporters) (eh) (Entered: 04/10/2025) |

| 04/10/2025 | 281 | JURY VERDICT. (Attachments: # 1 Main Document *(unredacted, sealed)*) (eh) (Entered: 04/10/2025) |
| 04/10/2025 | 282 | JURY NOTE #4. (Document image is sealed). (eh) (Entered: 04/10/2025) |
| 04/10/2025 | 283 | JURY NOTE #5. (Document image is sealed). (eh) (Entered: 04/10/2025) |
| 04/10/2025 | 285 | OFFICIAL EXHIBIT LIST. (eh) (Entered: 04/15/2025) |
| 04/10/2025 | 286 | OFFICIAL WITNESS LIST. (eh) (Entered: 04/15/2025) |
| 04/15/2025 | 284 | ORDER granting in part and denying in part 273 ASSENTED-TO MOTION seal previous exhibit lists re 265 Exhibit List, 250 Exhibit List, 237 Exhibit List, 219 Exhibit List. The Court will not seal the previous exhibit lists in their entirety. On or before 4/22/2025, Plaintiff shall file proposed Exhibit Lists that redact the relevant patient information but otherwise permit public access to the previous Exhibit Lists. Signed by Judge Kevin J. Doyle on 4/15/2025. (This is a text-only Order.) (eh) (Entered: 04/15/2025) |
| 04/18/2025 | 287 | TRANSCRIPT of Trial Testimony of Dr. Misty Blanchette Porter held on 3/25/2025-3/27/2025, before Judge Kevin J. Doyle. Court Reporter/Transcriber Jan-Marie Glaze, telephone number (253) 312-0257. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/12/2025. Redacted Transcript Deadline set for 5/22/2025. Release of Transcript Restriction set for 7/21/2025. (eh) (Entered: 04/18/2025) |
| 04/22/2025 | 288 | NOTICE OF DOCKET ENTRY CORRECTION re: 219 , 237 , 250 , and 265 Exhibit Lists. A redacted copy of each exhibit list has been added and can be found attached to 219 , 237 , 250 , 265 and this entry. (Attachments: # 1 Document 237, # 2 Document 250, # 3 Document 265) (eh) (Entered: 04/22/2025) |
| 04/23/2025 | 289 | MOTION for Clarification Regarding Deadline for Post-Trial Motions filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health(Martinez, Megan) (Entered: 04/23/2025) |
| 04/23/2025 | 290 | TRANSCRIPT of Jury Trial (Day 6) hearing held on 3/31/2025, before Judge Kevin J. Doyle. Court Reporter/Transcriber Sunnie Donath, telephone number (802) 747-3140. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/19/2025. Redacted Transcript Deadline set for 5/30/2025. Release of Transcript Restriction set for 7/25/2025. (eh) (Entered: 04/23/2025) |
| 04/23/2025 | 291 | TRANSCRIPT of Jury Trial (Day 7) hearing held on 4/1/2025, before Judge Kevin J. Doyle. Court Reporter/Transcriber Sunnie Donath, telephone number (802) 747-3140. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/19/2025. Redacted Transcript Deadline set for 5/30/2025. Release of Transcript Restriction set for 7/25/2025. (eh) (Entered: 04/23/2025) |
| 04/23/2025 | 292 | TRANSCRIPT of Jury Trial (Day 8) hearing held on 4/2/2025, before Judge Kevin J. Doyle. Court Reporter/Transcriber Sunnie Donath, telephone number (802) 747-3140. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/19/2025. Redacted |

| | | Transcript Deadline set for 5/30/2025. Release of Transcript Restriction set for 7/25/2025. (eh) (Entered: 04/23/2025) |
|---|---|---|
| 04/23/2025 | 293 | TRANSCRIPT of Jury Trial (Day 9) hearing held on 4/3/2025, before Judge Kevin J. Doyle. Court Reporter/Transcriber Sunnie Donath, telephone number (802) 747-3140. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/19/2025. Redacted Transcript Deadline set for 5/30/2025. Release of Transcript Restriction set for 7/25/2025. (eh) (Entered: 04/23/2025) |
| 04/23/2025 | 294 | TRANSCRIPT of Jury Trial (Day 10) hearing held on 4/4/2025, before Judge Kevin J. Doyle. Court Reporter/Transcriber Sunnie Donath, telephone number (802) 747-3140. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/19/2025. Redacted Transcript Deadline set for 5/30/2025. Release of Transcript Restriction set for 7/25/2025. (eh) (Entered: 04/23/2025) |
| 04/23/2025 | 295 | TRANSCRIPT of Jury Trial (Day 11)- Charge Conference hearing held on 4/7/2025, before Judge Kevin J. Doyle. Court Reporter/Transcriber Sunnie Donath, telephone number (802) 747-3140. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/19/2025. Redacted Transcript Deadline set for 5/30/2025. Release of Transcript Restriction set for 7/25/2025. (eh) (Entered: 04/23/2025) |
| 04/23/2025 | 296 | MOTION for Prejudgment Interest filed by Misty Blanchette Porter(Vitt, Geoffrey) (Entered: 04/23/2025) |
| 04/24/2025 | 297 | JUDGMENT is hereby entered in the amount of $1,125,000.00 for Plaintiff Misty Blanchette Porter, against Defendants Dartmouth-Hitchcock MedicalCenter, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, and Dartmouth-Hitchcock Health. Signed by Deputy Clerk on 4/24/2025. (Attachments: # 1 Notice to Litigants *(appeal period expires 5/27/2025)*)(eh) (Entered: 04/24/2025) |
| 04/24/2025 | 298 | ORDER granting 289 Motion for Clarification Regarding Deadline for Post-Trial Motions. Post-Trial Motions shall be filed 28 days from the date of Entry of Judgment on the docket of this Court. Signed by Judge Kevin J. Doyle on 4/24/2025. (This is a text-only Order.) (eh) (Entered: 04/24/2025) |
| 05/07/2025 | 299 | RESPONSE in Opposition re 296 MOTION for Prejudgment Interest filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Attachments: # 1 Index of Exhibits, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(Martinez, Megan) (Entered: 05/07/2025) |
| 05/08/2025 | 300 | MOTION for Attorney Fees filed by Misty Blanchette Porter (Attachments: # 1 Declaration of Geoffrey J. Vitt, # 2 Declaration of Eric Jones, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Vitt, Geoffrey) (Entered: 05/08/2025) |
| 05/08/2025 | 301 | BILL OF COSTS by Misty Blanchette Porter. (Attachments: # 1 Exhibit A)(Vitt, Geoffrey) (Entered: 05/08/2025) |
| 05/08/2025 | 302 | MOTION to Alter Judgment filed by Misty Blanchette Porter(Vitt, Geoffrey) (Entered: 05/08/2025) |

| 05/12/2025 | [303](#) | MOTION for Access to Audio Recordings of Trial Proceedings filed by Susan Burton. (cdc) (Entered: 05/12/2025) |
|---|---|---|
| 05/21/2025 | [304](#) | REPLY to Response to [296](#) MOTION for Prejudgment Interest filed by Misty Blanchette Porter. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B) ( Vitt, Geoffrey) Attachment description modified on 6/6/2025 (cdc). (Entered: 05/21/2025) |
| 05/22/2025 | [305](#) | MOTION to Alter Judgment & MOTION for New Trial *on Plaintiff's VFEPA Claim with Request for Oral Argument/Hearing* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (McDonald, Morgan) Text odified on 5/22/2025 (cdc). (Entered: 05/22/2025) |
| 05/22/2025 | [306](#) | RESPONSE in Opposition re [302](#) MOTION to Alter Judgment filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (McDonald, Morgan) (Entered: 05/22/2025) |
| 05/22/2025 | [307](#) | NOTICE *of Objection to Plaintiff's Bill of Costs* by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (McDonald, Morgan) (Entered: 05/22/2025) |
| 05/22/2025 | [308](#) | MOTION for New Trial *Related to Damages Issues with Request for Oral Argument/Hearing* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (Attachments: # [1](#) Index of Exhibits, # [2](#) Exhibit 1, # [3](#) Exhibit 2, # [4](#) Exhibit 3, # [5](#) Exhibit 4) (McDonald, Morgan) (Entered: 05/22/2025) |
| 05/22/2025 | [309](#) | RESPONSE in Opposition re [300](#) MOTION for Attorney Fees filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (McDonald, Morgan) (Entered: 05/22/2025) |
| 05/27/2025 | [310](#) | NOTICE OF APPEAL as to [297](#) Judgment by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (Filing fee $ 605 receipt number AVTDC-2080613) (McDonald, Morgan) (Entered: 05/27/2025) |
| 05/27/2025 | [311](#) | RESPONSE in Opposition re [303](#) MOTION Access to Audio Recordings of Trial Proceedings filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (McDonald, Morgan) (Entered: 05/27/2025) |
| 06/02/2025 | 312 | ORDER denying [303](#) MOTION for Access to Audio Recordings of Trial Proceedings. The transcript is the official record of proceedings in this case. Under the Guide to Judiciary Policy, there is no public entitlement to back-up recordings in these circumstances. Signed by Judge Kevin J. Doyle on 6/2/2025. (This is a text-only Order.) (cdc) (Entered: 06/02/2025) |
| 06/03/2025 | [313](#) | TRANSMITTED Index on Appeal, Circuit No. 25-1382, re: [310](#) Notice of Appeal, (Attachments: # [1](#) Docket Sheet (public), # [2](#) Partial Docket Sheet (sealed), # [3](#) Clerk's Certification)(kac) (Entered: 06/03/2025) |
| 06/05/2025 | [314](#) | RESPONSE in Opposition re [305](#) MOTION to Alter Judgment & [305](#) MOTION for New Trial *on Plaintiff's VFEPA Claim* filed by Misty Blanchette Porter. (Vitt, Geoffrey) Text modified on 6/6/2025 (cdc). (Entered: 06/05/2025) |
| 06/05/2025 | [315](#) | REPLY to Response to [302](#) MOTION to Alter Judgment filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 06/05/2025) |

| | | |
|---|---|---|
| 06/05/2025 | [316](#) | RESPONSE in Opposition re [308](#) MOTION for New Trial *Related to Damages Issues* filed by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 06/05/2025) |
| 06/05/2025 | [317](#) | REPLY to Response to [300](#) MOTION for Attorney Fees *OBJECTION TO BILL OF COSTS* filed by Misty Blanchette Porter. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C)(Vitt, Geoffrey) Attachment description modified on 6/6/2025 (cdc). (Entered: 06/05/2025) |
| 06/05/2025 | [318](#) | REPLY to Response to [300](#) MOTION for Attorney Fees filed by Misty Blanchette Porter. (Attachments: # [1](#) Exhibit A) (Vitt, Geoffrey) Attachment description modified on 6/6/2025 (cdc). (Entered: 06/05/2025) |
| 06/05/2025 | [319](#) | BILL OF COSTS *Revised* by Misty Blanchette Porter (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B) (Vitt, Geoffrey) Attachment description modified on 6/6/2025 (cdc). (Entered: 06/05/2025) |
| 06/06/2025 | [320](#) | NOTICE of Hearing re: Plaintiff's [296](#) MOTION for Prejudgment Interest, [300](#) MOTION for Attorney Fees, [301](#) , [319](#) BILL of Costs, [302](#) MOTION to Alter Judgment; Defendants' [305](#) MOTION to Alter Judgment, MOTION for New Trial *on Plaintiff's VFEPA Claim*, [308](#) MOTION for New Trial *Related to Damages Issues*. Motion Hearing set for 7/1/2025 at 10:30 AM in Burlington Courtroom 410 before Judge Kevin J. Doyle. (hbc) (Entered: 06/06/2025) |
| 06/17/2025 | [321](#) | MAIL RETURNED as Undeliverable re: 312 Order. Mail sent to Susan Burton (Attachments: # [1](#) Document 312) (eh) (Entered: 06/18/2025) |
| 06/18/2025 | [322](#) | TRANSCRIPT of Jury Trial (Day 12) held on 4/8/2025 before Judge Kevin J. Doyle re: [310](#) Notice of Appeal. Court Reporter/Transcriber Sarah M. Bentley, email: sbireland7@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 7/14/2025. Redacted Transcript Deadline set for 7/24/2025. Release of Transcript Restriction set for 9/19/2025. (eh) (Entered: 06/18/2025) |
| 06/18/2025 | [323](#) | TRANSCRIPT of Jury Trial (Day 14) held on 4/10/2025 before Judge Kevin J. Doyle re: [310](#) Notice of Appeal. Court Reporter/Transcriber Sarah M. Bentley, email: sbireland7@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 7/14/2025. Redacted Transcript Deadline set for 7/24/2025. Release of Transcript Restriction set for 9/19/2025. (eh) (Entered: 06/18/2025) |
| 06/20/2025 | [324](#) | REPLY to Response to [305](#) MOTION to Alter Judgment MOTION for New Trial *on Plaintiff's VFEPA Claim* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (McDonald, Morgan) (Entered: 06/20/2025) |
| 06/20/2025 | [325](#) | REPLY to Response to [308](#) MOTION for New Trial *Related to Damages Issues* filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (McDonald, Morgan) (Entered: 06/20/2025) |
| 06/25/2025 | [326](#) | SUPPLEMENTAL DOCUMENT(S) re: [300](#) MOTION for Attorney Fees by Misty Blanchette Porter. (Vitt, Geoffrey) (Entered: 06/25/2025) |
| 06/27/2025 | [327](#) | TRANSMITTED Supplemental Index on Appeal, Circuit No. 25-1382, re [310](#) Notice of Appeal. (Attachments: # [1](#) Partial Docket Sheet, # [2](#) Clerk's Certification)(kac) (Entered: 06/27/2025) |

| 07/01/2025 | 328 | MINUTE ENTRY for proceedings held before Judge Kevin J. Doyle: Motion Hearing held on 7/1/2025 re Plaintiff's 296 MOTION for Prejudgment Interest, 300 MOTION for Attorney Fees, and 302 MOTION to Alter Judgment; Defendants' 305 MOTION to Alter Judgment, MOTION for New Trial *on Plaintiff's VFEPA Claim*, and 308 MOTION for New Trial *Related to Damages Issues*. Present are Attys Eric Jones, Geoffrey Vitt, and Sarah Nunan with Plaintiff and Attys Donald Schroeder, Megan Martinez, and Morgan McDonald for Defendants. Arguments by counsel. Court makes findings: All motions taken under advisement. (Court Reporter: Recorded) (tml) (Entered: 07/01/2025) |
|---|---|---|
| 07/07/2025 | 329 | ORDER: Plaintiff's Second Supplemental Memorandum re: 300 Motion for Attorney Fees due by 7/11/2025. Signed by Judge Kevin J. Doyle on 7/7/2025. (cdc) (Entered: 07/07/2025) |
| 07/11/2025 | 330 | REPLY to Response to 300 MOTION for Attorney Fees *Second Supplemental Memo* filed by Misty Blanchette Porter. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Vitt, Geoffrey) (Entered: 07/11/2025) |
| 07/18/2025 | 331 | SUR-REPLY to 300 MOTION for Attorney Fees filed by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health. (McDonald, Morgan) (Entered: 07/18/2025) |
| 07/24/2025 | 332 | TRANSCRIPT filed for date(s) of July 1, 2025, before Judge Kevin J. Doyle as to 310 Notice of Appeal. Court Reporter/Transcriber Johanna Masse, telephone number (802) 951-8102. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/18/2025. Redacted Transcript Deadline set for 8/28/2025. Release of Transcript Restriction set for 10/27/2025. (law) (Entered: 07/24/2025) |
| 07/29/2025 | 333 | TRANSMITTED Second Supplemental Index on Appeal, Circuit No. 25-1382, re: 310 Notice of Appeal. (Attachments: # 1 Partial Docket Sheet, # 2 Clerk's Certification)(kac) (Entered: 07/29/2025) |
| 11/26/2025 | 334 | ORDER: Plaintiff's 296 MOTION for Prejudgment Interest is GRANTED IN PART AND DENIED IN PART. Signed by Judge Kevin J. Doyle on 11/26/2025. (hbc) (Entered: 11/26/2025) |
| 11/26/2025 | 335 | OPINION AND ORDER: Plaintiff's 300 MOTION for Attorney Fees and 302 MOTION to Alter Judgment are GRANTED IN PART AND DENIED IN PART. Signed by Judge Kevin J. Doyle on 11/26/2025. (hbc) (Entered: 11/26/2025) |
| 11/26/2025 | 336 | ORDER: Defendants' 305 MOTION to Alter Judgment & MOTION for New Trial on Plaintiff's VFEPA Claim is DENIED. Signed by Judge Kevin J. Doyle on 11/26/2025. (hbc) (Entered: 11/26/2025) |
| 11/26/2025 | 337 | ORDER: Defendants' 308 MOTION for New Trial *Related to Damages Issues* is DENIED. Signed by Judge Kevin J. Doyle on 11/26/2025. (hbc) (Entered: 11/26/2025) |
| 12/02/2025 | 338 | AMENDED JUDGMENT is hereby entered in the amount of $2,536,770.92 for Plaintiff Misty Blanchette Porter, against Defendants Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, and Dartmouth-Hitchcock Health. Signed by Deputy Clerk on 12/2/2025. (cdc) (Entered: 12/02/2025) |
| 12/15/2025 | 339 | NOTICE OF CROSS APPEAL as to 335 Opinion and Order re: 300 MOTION for Attorney Fees and 302 MOTION to Alter Judgment by Misty Blanchette Porter. Filing fee $ 605, receipt number AVTDC-2162991. (Vitt, Geoffrey) Text/links clarified on 12/15/2025 (law). (Entered: 12/15/2025) |

| 12/16/2025 | 340 | AMENDED NOTICE OF APPEAL as to 297 Judgment, 334 Order, 335 Opinion and Order, 336 Order, 337 Order, and 338 Amended Judgment by Dartmouth-Hitchcock Medical Center, Dartmouth-Hitchcock Clinic, Mary Hitchcock Memorial Hospital, Dartmouth-Hitchcock Health (McDonald, Morgan) Text clarified, links added on 12/17/2025 (hbc). (Entered: 12/16/2025) |
|---|---|---|

### PACER Service Center

#### Transaction Receipt

| 12/18/2025 12:23:23 | | | |
|---|---|---|---|
| **PACER Login:** | memcdonald | **Client Code:** | 999100-0100 |
| **Description:** | Docket Report | **Search Criteria:** | 2:17-cv-00194-kjd |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |